EXHIBIT 25

# Free Business Checking
PNC Bank

**For the period 01/01/2011 to 01/31/2011**

Primary account number: ███-9899
Page 1 of 3
Number of enclosures: 0

KOMPLIQUE INC
████████████████████
MT PLEASANT MI 48858-5596

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

Important Notice: As a result of a final rule to implement applicable provisions of the Unlawful Internet Gambling Enforcement Act of 2006 (31 U.S.C. 5361-5367), we are required to notify all commercial customers that restricted transactions related to unlawful internet gambling activities are prohibited from being processed through their account or relationship.

**IMPORTANT ACCOUNT INFORMATION**

**Effective Immediately**

The information stated below amends certain information in our Business Account Agreement. All other information in our Agreement, as amended, continues to apply to your account. Please review the following information and retain it with your records.

**Account Agreement for Business Accounts**
The terms and conditions of this Account Agreement for Business Accounts ('Agreement') apply to all PNC Bank business accounts. You have agreed by signing the signature card and/or by using your account on or after the opening date, to be legally bound by the terms of this Agreement. You agree to comply with all applicable local, state and federal laws, rules and regulations, as amended from time to time, *including without limitation the Unlawful Internet Gambling Enforcement Act of 2006 prohibiting unlawful internet gambling activities*, the Bank Secrecy Act, the USA Patriot Act, the federal anti-money laundering statutes and any laws or regulations that are enforced or administered by the Office of Foreign Assets Control ('OFAC'). You should keep a copy of this Agreement and anything else we send to you about your account for your records. When used in this Agreement, the terms 'you' and 'your' refer to your business or its authorized representative; 'we', 'our', and 'Bank' refer to PNC Bank. The term 'Account(s)' refers to your PNC Bank business deposit account(s).

**For more information, please call 1-877-BUS-BNKG (287-2654) between 7 am - 10 pm (ET) Monday-Friday, and 8 am - 5 pm (ET) Saturday-Sunday.**

---

## Free Business Checking Summary

Komplique Inc

Account number: ███9899
Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

---

GOVERNMENT'S
**EXHIBIT**
**121C**
US v. PIERON

10698

# Free Business Checking

 For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: ███9899 - continued

**For the period 01/01/2011 to 01/31/2011**
KOMPLIQUE INC
Primary account number: ███9899
Page 2 of 3

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 669,146.23 | 0.00 | 7,776.12 | 661,370.11 |
| | | | Average ledger balance | Average collected balance |
| | | | 665,440.87 | 665,440.87 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| | | |
| **Total** | **0** | **0.00** |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 3 | 5,745.00 |
| Check Card Purchases | 13 | 1,966.12 |
| POS Purchases | 1 | 65.00 |
| **Total** | **17** | **7,776.12** |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 669,146.23 | 01/13 | 664,848.41 | 01/21 | 662,908.11 |
| 01/03 | 669,046.23 | 01/14 | 664,409.57 | 01/27 | 662,870.11 |
| 01/04 | 669,015.91 | 01/18 | 663,209.57 | 01/31 | 661,370.11 |
| 01/10 | 668,581.04 | 01/19 | 663,105.63 | | |
| 01/12 | 667,964.15 | 01/20 | 663,005.63 | | |

# Activity Detail

## Checks and Other Deductions

### Checks and Substitute Checks      * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 01/13 | 1097 * | 3,045.00 | 089012978 | | | | |
| 01/31 | 1087 | 1,500.00 | 096864187 | 01/18 | 1151 * | 1,200.00 | 072673374 | | | | |

## Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 35.00 | 0569 Check Card Purchase Fontshop Com-Usd 888-3336687 Ca | 6149690000089900569002 |
| 01/04 | 30.32 | 0569 Check Card Purchase Multani Inc St John M | 5507490000089900569004 |
| 01/10 | 284.61 | 0569 Check Card Purchase Hugo Boss Aventura Bos Aventura Fl | 9993290000089900569009 |
| 01/10 | 107.17 | 0569 Check Card Purchase Genji Japanese Steakho Midland Mi | 3225790000089900569010 |
| 01/10 | 43.09 | 0569 Check Card Purchase Brass Cafe & Saloon Mt Pleasant Mi | 9993190000089900569009 |
| 01/12 | 616.89 | 0569 Check Card Purchase Amazon com Amzn Com/B | 5632890000089900569012 |
| 01/13 | 70.74 | 0569 Check Card Purchase Shell Oil 52164400021 Mount Pleas Mi | 6547590000089900569013 |
| 01/14 | 400.68 | 0569 Check Card Purchase Calvinklein Com 866-5130513 PA | 7575790000089900569014 |
| 01/14 | 38.16 | 6960 Check Card Purchase Brass Cafe & Saloon Mt Pleasant Mi | 9318090000096960569014 |
| 01/19 | 103.94 | 0569 Check Card Purchase Godaddy Com 480-50588 | 4124490000089900569019 |
| 01/20 | 100.00 | 0569 Check Card Purchase Red Lobster US00006908 Mt Pleasant Mi | 9978090000089900569020 |
| 01/21 | 97.52 | 0569 Check Card Purchase Calvinklein Com 866-5130513 PA | 5357790000089900569021 |
| 01/27 | 38.00 | 6960 Check Card Purchase Logo`s Galore 989-7720566 Mi | 2517490000096960569027 |

10699

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 01/01/2011 to 01/31/2011**

KOMPLIQUE INC

Primary account number: ████ 9899

Free Business Checking Account number: ████ 9899 - continued

Page 3 of 3

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 65.00 | POS Purchase Meijer, Inc  1 Mt  Pleasant Mi | POS17961118 1571328 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 02/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 01/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 3 | .00 | Included in Account |
| Checks Paid | 3 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

10700

# Free Business Checking
PNC Bank

**For the period 02/01/2011 to 02/28/2011**

Primary account number: ███-9899
Page 1 of 4
Number of enclosures: 0

KOMPLIQUE INC
████████████████
MT PLEASANT MI 48858-5596

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT INFORMATION FOR WIRE CUSTOMERS

Effective at the close of business on April 1, 2011, the National City Routing Transit Number (RTN) 072000915 and the PNC RTN 042000398 will be "deactivated" or retired at the Federal Reserve Bank for wire transfer purposes only. All other activity originated or received using these RTNs (e.g., checks or ACH) will continue as normal for a period of time yet to be determined.

After April 1st, paying banks will no longer be able to remit funds using the RTN's listed above via Fedwire. If you have not done so already, it is extremely important to contact all remitters/originators and provide them with the correct wire instructions – including both the correct PNC RTN and your PNC Bank account number -- to ensure funds are credited to your account after this date.

If you've previously used the National City RTN 072000915 or the PNC RTN 042000398, please use the following wire instructions:

| | |
|---|---|
| Receiving Bank: | PNC Bank |
| PNC Bank RTN: | 041000124 |
| Beneficiary: | Your Company's name |
| Beneficiary Account Number: | Your Company's account number with PNC Bank |

If you need additional information on wire services, please contact the PNC Wire Transfer Operations at 1-800-PNC-WIRE (1-800-762-9473).

## Free Business Checking Summary

Komplique Inc

Account number: ██████9899
Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

10701

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: ██████9899 - continued

**For the period 02/01/2011 to 02/28/2011**
KOMPLIQUE INC
Primary account number: ██████-9899
Page 2 of 4

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 661,370.11 | 0.00 | 56,810.87 | 604,559.24 |
| | | Average ledger balance | Average collected balance |
| | | 639,317.45 | 639,317.45 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| | | |
| Total | 0 | 0.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 10 | 26,298.97 |
| Check Card Purchases | 62 | 30,152.88 |
| POS Purchases | 3 | 359.02 |
| Total | 75 | 56,810.87 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/01 | 661,370.11 | 02/11 | 651,831.44 | 02/18 | 629,038.37 |
| 02/02 | 661,297.40 | 02/14 | 637,391.11 | 02/22 | 627,154.97 |
| 02/03 | 660,351.45 | 02/15 | 634,935.79 | 02/24 | 625,054.97 |
| 02/07 | 656,468.45 | 02/16 | 632,527.65 | 02/25 | 606,880.65 |
| 02/09 | 656,394.32 | 02/17 | 630,021.45 | 02/28 | 604,559.24 |

## Activity Detail

### Checks and Other Deductions

#### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/16 | 1063 | 100.00 | 051568545 | 02/22 | 1066 | 200.00 | 001103976 | 02/28 | 1073 * | 1,000.00 | 001186990 |
| 02/17 | 1064 | 2,295.73 | 090512870 | 02/22 | 1067 | 500.00 | 090027328 | 02/07 | 1084 * | 576.42 | 006187259 |
| 02/18 | 1065 | 816.00 | 095093412 | 02/24 | 1068 | 2,100.00 | 089693551 | 02/07 | 1152 * | 630.82 | 089021682 |
| | | | | 02/25 | 1071 * | 18,030.00 | 090658384 | | | | |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 72.71 | 0569 Check Card Purchase Shell Oil 52164400021 Mount Pleas Mi | 655639000089905690933 |
| 02/03 | 945.95 | 0569 Check Card Purchase Jamesperse Com 323-5882226 Ca | 829159000089905690934 |
| 02/07 | 1,225.74 | 0569 Check Card Purchase Amazon com  Amzn Com/B | 900639000089905690937 |
| 02/07 | 841.69 | 0569 Check Card Purchase Attm*188018578821Glr 800-3310500 Tx | 965359000089905690938 |
| 02/07 | 216.95 | 0569 Check Card Purchase Amazon com  Amzn Com/B | 900639000089905690937 |
| 02/07 | 109.46 | 6960 Check Card Purchase Coco Joes Beach House Mt. Pleasan Mi | 204619000089906960937 |
| 02/07 | 62.01 | 0569 Check Card Purchase Genji Japanese Steakho Midland Mi | 900619000089905690937 |
| 02/07 | 8.00 | 6960 Check Card Purchase Logo`s Galore 989-7720566 Mi | 204609000089906960937 |
| 02/09 | 74.13 | 0569 Check Card Purchase Spencer Midland  Midla | 412449000089905690940 |
| 02/11 | 571.30 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 742559000089905690942 |
| 02/11 | 285.65 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 742529000089905690942 |
| 02/11 | 277.66 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 742539000089905690942 |
| 02/11 | 277.66 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 742549000089905690942 |
| 02/11 | 227.66 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 742569000089905690942 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 742579000089905690942 |

**ATM Withdrawals and Deductions continued on next page**

10702

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: ▆▆▆▆-9899 - continued

**For the period 02/01/2011 to 02/28/2011**
KOMPLIQUE INC
Primary account number: ▆▆▆▆-9899
Page 3 of 4

## Check Card Purchases — *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74258900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74259900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74260000008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74261900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74262900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74263900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74264900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74265000008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74266900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74267900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74268900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74269000008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74270900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74271900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74272900008990569042 |
| 02/11 | 169.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 74273000008990569042 |
| 02/11 | 38.05 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 74251900008990569042 |
| 02/14 | 5,306.44 | 0569 Check Card Purchase Mountain Town Station Mt Pleasant Mi | 53892900008990569044 |
| 02/14 | 3,879.60 | 0569 Check Card Purchase Celebrity  800-4373111 | 53894900008990569044 |
| 02/14 | 1,778.25 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 53893000008990569044 |
| 02/14 | 1,422.60 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 53896900008990569044 |
| 02/14 | 711.30 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 01493900008990569045 |
| 02/14 | 357.73 | 0569 Check Card Purchase Cruisesonly *Vacation 800-2109444 Fl | 53895900008990569044 |
| 02/14 | 355.65 | 0569 Check Card Purchase Ala*Allegiant Air 702-5058888 Nv | 53897900008990569044 |
| 02/14 | 199.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 01494900008990569045 |
| 02/14 | 199.70 | 0569 Check Card Purchase Delta Air  Los Angeles | 01495900008990569045 |
| 02/14 | 126.00 | 0569 Check Card Purchase Travel Insurance Polic 800-7296021 VA | 53898900008990569044 |
| 02/14 | 30.00 | 0569 Check Card Purchase Travel Insurance Polic 800-7296021 VA | 01492900008990569045 |
| 02/15 | 939.16 | 0569 Check Card Purchase Bchg # 0383  Troy Mi | 96039900008990569046 |
| 02/15 | 503.50 | 0569 Check Card Purchase MAC USA #5010  Troy Mi | 96041900008990569046 |
| 02/15 | 450.50 | 0569 Check Card Purchase MAC USA #5010  Troy Mi | 96042900008990569046 |
| 02/15 | 416.94 | 0569 Check Card Purchase Capital Grille00080051 Troy Mi | 96038900008990569046 |
| 02/15 | 82.68 | 0569 Check Card Purchase Bebe Store Inc #21  Tr | 96037900008990569046 |
| 02/15 | 62.54 | 0569 Check Card Purchase Arden B #330  Troy Mi | 96040900008990569046 |
| 02/16 | 1,253.74 | 0569 Check Card Purchase Water Works Salon and Mount Pleas Mi | 42223900008990569047 |
| 02/16 | 371.00 | 0569 Check Card Purchase Nordstrom #0228  Troy | 42225900008990569047 |
| 02/16 | 371.00 | 0569 Check Card Purchase Cruisesonly *Vacation 800-2109444 Fl | 42226900008990569047 |
| 02/16 | 300.40 | 0569 Check Card Purchase Delta Air  Los Angeles | 42227900008990569047 |
| 02/16 | 12.00 | 0569 Check Card Purchase Spirit Airlines Stevens Poi Wi | 42224900008990569047 |
| 02/17 | 194.70 | 0569 Check Card Purchase Spirit Airl 4870069007 Miramar Fl | 36494900008990569048 |
| 02/17 | 15.77 | 0569 Check Card Purchase Travel Insurance Polic 800-7296021 VA | 36493900008990569048 |
| 02/18 | 167.08 | 0569 Check Card Purchase Amazon Mktplace Pmts Amzn.Com/Bi Wa | 54499900008990569049 |
| 02/22 | 719.66 | 0569 Check Card Purchase Water Works Salon and Mount Pleas Mi | 34650900008990569052 |
| 02/22 | 389.99 | 0569 Check Card Purchase Bed Bath & Beyond #651 800-4623966 Nj | 51632900008990569051 |
| 02/25 | 94.32 | 0569 Check Card Purchase Victoria Secret 800-8881500 Oh | 07730900008990569056 |

ATM Withdrawals and Deductions continued on next page

10703

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 02/01/2011 to 02/28/2011**
KOMPLIQUE INC
Primary account number: ▮▮-9899

Free Business Checking Account number: ▮▮-9899 - continued

Page 4 of 4

## Check Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/28 | 1,161.41 | 0569 Check Card Purchase Flickinger Wines 847-8812620 Il | 81779900008990569058 |
| 02/28 | 160.00 | 0569 Check Card Purchase Water Works Salon and Mount Pleas Mi | 20868300008990569059 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/07 | 211.91 | POS Purchase Kroger 4080 E Mt Pleasant Mi | POS03555982 2004211 |
| 02/14 | 73.36 | POS Purchase Pride Rock Som Troy Mi | POS83752991 2143236 |
| 02/22 | 73.75 | POS Purchase Shell Service Mount Pleasa Mi | POS40387401 2549579 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 03/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 02/28/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 10 | .00 | Included in Account |
| Checks Paid | 10 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

10704

# Free Business Checking

PNC Bank

**For the period 03/01/2011 to 03/31/2011**

Primary account number: ████-9899
Page 1 of 3
Number of enclosures: 0

KOMPLIQUE INC
██████████████████
MT PLEASANT MI 48858-5596

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## Cash Flow Options for Your Business - Another Benefit At PNC

**Free Membership**
As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business buying group of national vendors offering discounts of 5%-85% on products and services. Save in the areas where your business needs it most, including office supplies, travel, technology, promotional items, and business gifts. Get discounts of up to 20% at Hertz, 10% on all 4imprint promotional products, 85% on core office supplies at Office Depot, 10% on technology from CDW, 20% at any Wyndham hotel or resort*, and many more. Start saving today, visit abnsave.com/pnc.html for more information and to enroll. Look for a full brochure to be inserted soon in a future statement.
* Hertz, 4imprint, Office Depot, CDW and Wyndham are not sponsoring this offer.

## Free Business Checking Summary

Komplique Inc

Account number: ████-9899
Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 604,559.24 | 25.00 | 72,241.49 | 532,342.75 |
| | | | | Average ledger balance |
| | | | | 565,729.74 |
| | | | | Average collected balance |
| | | | | 565,729.74 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ATM Deposits and Additions | 1 | 25.00 |
| **Total** | **1** | **25.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 13 | 17,996.93 |
| Check Card Purchases | 40 | 53,955.79 |
| POS Purchases | 3 | 123.68 |
| Service Charges and Fees | 1 | 165.09 |
| **Total** | **57** | **72,241.49** |

10705

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 03/01/2011 to 03/31/2011**
KOMPLIQUE INC
Primary account number: ▆▆▆-9899

Free Business Checking Account number: ▆▆▆-9899 - continued

Page 2 of 3

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|----------------|------|----------------|------|----------------|
| 03/01 | 596,505.40 | 03/15 | 567,175.76 | 03/25 | 536,183.04 |
| 03/02 | 594,848.25 | 03/16 | 566,545.76 | 03/28 | 536,135.18 |
| 03/03 | 594,137.25 | 03/18 | 557,580.57 | 03/30 | 535,935.18 |
| 03/04 | 591,458.81 | 03/21 | 541,343.09 | 03/31 | 532,342.75 |
| 03/10 | 589,361.62 | 03/22 | 541,269.72 | | |
| 03/14 | 567,750.94 | 03/23 | 536,730.84 | | |

## Activity Detail

## Deposits and Other Additions

## ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 03/01 | 25.00 | Check Card Credit Zap*Dev Zappos Com 800-9277671 Nv | 25354900008990569060 |

## Checks and Other Deductions

### Checks and Substitute Checks        * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|
| | | | | 03/10 | 1091 * | 2,000.00 | 089844100 | 03/21 | 1098 * | 1,000.00 | 090578522 |
| 03/01 | 1072 | 686.00 | 096251169 | 03/02 | 1092 | 1,000.00 | 001271023 | 03/31 | 1099 | 3,417.43 | 096582608 |
| 03/14 | 1075 * | 950.00 | 090877921 | 03/04 | 1094 * | 550.00 | 090081138 | 03/25 | 1100 | 547.80 | 089361988 |
| 03/03 | 1088 * | 472.00 | 080464510 | 03/16 | 1095 | 550.00 | 089041527 | 03/30 | 1101 | 200.00 | 051627748 |
| 03/14 | 1089 | 2,000.00 | 090877920 | 03/14 | 1096 | 4,623.70 | 095580690 | | | | |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 03/01 | 6,603.75 | 0569 Check Card Purchase Red Sail Sports Grand Cayma Ka | 25351900008990569060 |
| 03/01 | 624.00 | 0569 Check Card Purchase Zap*Dev Zappos Com 800-9277671 Nv | 25353900008990569060 |
| 03/02 | 657.15 | 0569 Check Card Purchase Bose Corp Web 00440107 800-9992673 Ma | 52447900008990569061 |
| 03/03 | 55.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12811900008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12812900008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12813900008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12814900008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12815900008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12816900008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12817900008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12818000008990569062 |
| 03/03 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 12819000008990569062 |
| 03/04 | 1,890.40 | 0569 Check Card Purchase Water Works Salon and Mount Pleas Mi | 50858900008990569063 |
| 03/04 | 54.04 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 50859000008990569063 |
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30854000008990569063 |
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30854100008990569063 |
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30854200008990569063 |
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30854300008990569063 |
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30854400008990569063 |
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30854500008990569063 |
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30854600008990569063 |

ATM Withdrawals and Deductions continued on next page

10706

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 03/01/2011 to 03/31/2011**
KOMPLIQUE INC
Primary account number: ▉▉-9899

Free Business Checking Account number: ▉▉-9899 - continued

Page 3 of 3

## Check Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/04 | 23.00 | 0569 Check Card Purchase Delta Air  Detroit Mi | 30347900008990569068 |
| 03/10 | 97.19 | 1528 Check Card Purchase Fedex 919886747346 800-4633339 Tn | 02224900019521528069 |
| 03/14 | 12,144.34 | 0569 Check Card Purchase Celebrity Eclipse 800-3276700 Fl | 42203900008990569073 |
| 03/14 | 733.49 | 0569 Check Card Purchase Celebrity Eclipse 800-3276700 Fl | 42204900008990569073 |
| 03/14 | 729.40 | 0569 Check Card Purchase Delta Air  Los Angeles | 54584900008990569072 |
| 03/14 | 230.61 | 0569 Check Card Purchase Celebrity Eclipse 800-3276700 Fl | 42205900008990569073 |
| 03/14 | 123.32 | 0569 Check Card Purchase Celebrity Eclipse 800-3276700 Fl | 42206900008990569073 |
| 03/15 | 575.18 | 0569 Check Card Purchase Westin Diplomat Resort Hollywood Fl | 29265900008990569074 |
| 03/16 | 80.00 | 0569 Check Card Purchase Big Boy 184  Mt Pleasa | 99862900008990569075 |
| 03/18 | 4,500.00 | 6960 Check Card Purchase Bufkor Inc  727-572999 | 71438900009096960077 |
| 03/18 | 2,500.00 | 6960 Check Card Purchase Bufkor Inc  727-572999 | 71439900009096960077 |
| 03/18 | 1,915.19 | 6960 Check Card Purchase Bufkor Inc  727-572999 | 71437900009096960077 |
| 03/18 | 50.00 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 51999900008990569077 |
| 03/21 | 7,737.54 | 0569 Check Card Purchase Flickinger Wines 847-8812620 Il | 25899900008990569079 |
| 03/21 | 7,500.00 | 0569 Check Card Purchase Flickinger Wines 847-8812620 Il | 33823900008990569080 |
| 03/22 | 73.31 | 0569 Check Card Purchase Apl*Apple Online Store 800-6762775 Ca | 35321900008990569080 |
| 03/23 | 2,500.00 | 6960 Check Card Purchase Bufkor Inc  727-572999 | 28361900009096960082 |
| 03/23 | 2,038.88 | 0569 Check Card Purchase Apl*Apple Online Store 800-6762775 Ca | 09565900008990569082 |
| 03/31 | 175.00 | 6960 Check Card Purchase Istock *International 800-4786251 Wa | 23136900009096960090 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/14 | 75.82 | POS Purchase Shell Service Midland Mi | POS34481201 2043897 |
| 03/28 | 24.42 | POS Purchase The Home Depot Mt  Pleasant Mi | POS00000057 2072657 |
| 03/28 | 23.44 | POS Purchase Kroger 4080 E  Mt  Pleasant Mi | POS01357580 2072656 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 03/01 | 165.09 | International POS Fee  Vis 0228 | Ka | 25332900008990569060 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 04/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 03/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 13 | .00 | Included in Account |
| Checks Paid | 13 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

# Free Business Checking

PNC Bank

**For the period 04/01/2011 to 04/29/2011**

KOMPLIQUE INC

MT PLEASANT MI, 48858-5596

Primary account number: ████-9899

Page 1 of 3

Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

**IMPORTANT NOTICE FOR CUSTOMERS USING A CREDIT CARD FOR OVERDRAFT PROTECTION**

Effective April 30, 2011, when a credit card is used as overdraft protection for your checking account, the available credit balance of the credit card will be available for nightly processing of items and for point-of-sale and ATM overdrafts (online authorizations).

---

## Free Business Checking Summary

Komplique Inc

Account number: ████-9899
Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 532,342.75 | 0.00 | 25,576.30 | 506,766.45 |
| | | | Average ledger balance | Average collected balance |
| | | | 520,993.11 | 520,993.11 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| | | |
| **Total** | **0** | **0.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Check Card Purchases | 26 | 23,636.43 |
| POS Purchases | 1 | 246.92 |
| ATM/Misc. Check Card Transactions | 3 | 913.95 |
| Service Charges and Fees | 2 | 4.00 |
| Other Deductions | 2 | 775.00 |
| **Total** | **34** | **25,576.30** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 532,342.75 | 04/04 | 532,090.07 | 04/08 | 531,843.15 |

Daily Balance continued on next page

10708

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 04/01/2011 to 04/29/2011**
KOMPLIQUE INC
Primary account number: ▇▇▇-9899

Free Business Checking Account number: ▇▇▇9899 - continued

Page 2 of 3

## Daily Balance   *- continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|----------------|------|----------------|------|----------------|
| 04/11 | 522,843.15 | 04/20 | 513,724.60 | 04/27 | 506,835.72 |
| 04/13 | 522,691.05 | 04/21 | 512,370.23 | 04/28 | 506,766.45 |
| 04/18 | 516,255.05 | 04/22 | 511,447.89 | | |
| 04/19 | 516,187.10 | 04/25 | 507,745.72 | | |

## Activity Detail

## Checks and Other Deductions

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 04/04 | 172.68 | 0569 Check Card Purchase Water Works Salon and Mount Pleas Mi | 020959000008990569093 |
| 04/04 | 80.00 | 0569 Check Card Purchase Shell Oil 52164400021 Mount Pleas Mi | 020969000008990569093 |
| 04/11 | 4,500.00 | 6960 Check Card Purchase Bufkor Inc  727-572999 | 471849000006960100 |
| 04/11 | 4,500.00 | 6960 Check Card Purchase Bufkor Inc  727-572999 | 471859000006960100 |
| 04/13 | 152.10 | 0569 Check Card Purchase Brass Cafe & Saloon Mt Pleasant Mi | 799899000008990569103 |
| 04/18 | 4,222.00 | 0569 Check Card Purchase Cellar Hound East Meadow NY | 506029000008990569107 |
| 04/18 | 1,458.00 | 0569 Check Card Purchase Cellar Hound East Meadow NY | 506039000008990569107 |
| 04/18 | 296.00 | 0569 Check Card Purchase Wayside  Mt  Pleasan M | 929299000008990569108 |
| 04/18 | 230.00 | 0569 Check Card Purchase Wayside  Mt  Pleasan M | 929289000008990569108 |
| 04/18 | 230.00 | 0569 Check Card Purchase Wayside  Mt  Pleasan M | 929309000008990569108 |
| 04/19 | 60.00 | 0569 Check Card Purchase Delta Air  Saginaw Mi | 454449000008990569109 |
| 04/20 | 2,351.99 | 6960 Check Card Purchase Bufkor Inc  727-572999 | 583189000006960110 |
| 04/20 | 110.51 | 0569 Check Card Purchase Sora-Detroit  Detroit | 891079000008990569110 |
| 04/21 | 1,053.66 | 0569 Check Card Purchase Unclejacks Steakhouse New York NY | 864019000008990569111 |
| 04/21 | 300.71 | 0569 Check Card Purchase Hotel Pennsylvania New York NY | 864039000008990569111 |
| 04/22 | 87.34 | 0569 Check Card Purchase Spencer Midland  Midla | 192269000008990569112 |
| 04/22 | 60.00 | 0569 Check Card Purchase Delta Air  Nyc-Laguard | 192279000008990569112 |
| 04/25 | 1,616.84 | 0569 Check Card Purchase The James New York New York NY | 650789000008990569114 |
| 04/25 | 942.74 | 0569 Check Card Purchase Hotel Pennsylvania New York NY | 650719000008990569114 |
| 04/25 | 941.82 | 0569 Check Card Purchase Hotel Pennsylvania New York NY | 650729000008990569114 |
| 04/25 | 108.19 | 0569 Check Card Purchase David Burke Kitchen New York NY | 650759000008990569114 |
| 04/25 | 48.13 | 0569 Check Card Purchase Sora-Detroit  Detroit | 650699000008990569114 |
| 04/25 | 36.50 | 0569 Check Card Purchase Sora-Detroit  Detroit | 650709000008990569114 |
| 04/25 | 7.95 | 0569 Check Card Purchase Bwi*Boingo Wireless 800-8804117 Ca | 650749000008990569114 |
| 04/28 | 44.27 | 0569 Check Card Purchase Spencer Midland  Midla | 302099000008990569118 |
| 04/28 | 25.00 | 0569 Check Card Purchase Delta Air  Saginaw Mi | 302109000008990569118 |

### POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 04/08 | 246.92 | POS Purchase Liquor 1 Mt  Pleasant Mi | POS0010003 0695294 |

### ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 04/19 | 7.95 | 0569 Recurring Check Card Bwi*Boingo Wireless 800-8804117 Ca | 443900008990569109 |
| 04/27 | 503.00 | ATM Withdrawal 1114 N Mission St Mt Pleasant  Mi | C00001494 0582365 |

ATM Withdrawals and Deductions continued on next page

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 04/01/2011 to 04/29/2011**
KOMPLIQUE INC
Primary account number: ████-9899

Free Business Checking Account number: ████ 9899 - continued

Page 3 of 3

## ATM/Misc. Check Card Transactions *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/27 | 403.00 | ATM Withdrawal 1114 N Mission St Mt Pleasant Mi | C00001494 0582367 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/27 | 2.00 | ATM Withdrawal Fee | MAC00001494 0582365 |
| 04/27 | 2.00 | ATM Withdrawal Fee | MAC00001494 0582368 |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/22 | 550.00 | Withdrawal | Tel 0700087502 0035 | TEL 070 0087502 0035 |
| 04/22 | 225.00 | Withdrawal | Tel 0700086407 0044 | TEL 070 0086407 0044 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 05/02/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 04/29/2011.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

10710

# Free Business Checking

PNC Bank

**For the period 04/30/2011 to 05/31/2011**

KOMPLIQUE INC

██████████████████████

MT PLEASANT MI 48858-5596

Primary account number: ████ 9899

Page 1 of 3

Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT INFORMATION

The information below amends the Business Checking Accounts and Related Charges. Please read this information and retain it with your records.

**Supplement to the Business Checking Accounts and Related Charges**
**Effective July 1, 2011**

**BANKING CARD SERVICES**
**Non-PNC Bank ATMs:** The fee for withdrawal, deposit, transfer or balance inquiry at non-PNC Bank ATMs within the United States, Canada, U.S. Virgin Islands and Puerto Rico will be $2.50, and for withdrawal, transfer or balance inquiry in all other countries/locations will be $5.00.

**International Purchases:** The fee for international purchases at participating merchants will be subject to a fee of 3% of the purchase amount.

**WIRE SERVICES (Fund Transfers)**
International Draft                 $60.00
International Outgoing Wire         $60.00

All other fees and requirements remain the same.

## Free Business Checking Summary

Komplique Inc

Account number: ████ 9899
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

10711

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 04/30/2011 to 05/31/2011**
KOMPLIQUE INC
Primary account number: ▆▆▆-9899

Free Business Checking Account number: ▆▆▆-9899 - continued
Page 2 of 3

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 506,766.45 | 21.82 | 51,230.53 | 455,557.74 |
| | | | Average ledger balance | Average collected balance |
| | | | 467,354.36 | 467,354.36 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ATM Deposits and Additions | 1 | 21.82 |
| Total | 1 | 21.82 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 6 | 27,125.00 |
| Check Card Purchases | 23 | 21,959.02 |
| POS Purchases | 3 | 2,146.51 |
| Total | 32 | 51,230.53 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/30 | 506,766.45 | 05/09 | 460,922.88 | 05/25 | 455,907.71 |
| 05/02 | 503,378.29 | 05/10 | 460,807.94 | 05/26 | 455,875.92 |
| 05/04 | 495,835.18 | 05/11 | 459,547.82 | 05/27 | 455,535.92 |
| 05/05 | 490,712.87 | 05/23 | 457,160.59 | 05/31 | 455,557.74 |
| 05/06 | 469,877.16 | 05/24 | 455,920.39 | | |

## Activity Detail

### Deposits and Other Additions

### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/31 | 21.82 | Check Card Credit Mt Pleasant Rental Cen Mt Pleasant Mi | 9191299000389905691 49 |

### Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09 | 1102 | 2,500.00 | 089560888 | 05/09 | 1153 * | 1,225.00 | 096678580 | 05/11 | 1227 | 1,200.00 | 095121563 |
| 05/23 | 1103 | 200.00 | 096326098 | 05/02 | 1154 | 2,000.00 | 001603905 | | | | |
| | | | | 05/06 | 1226 * | 20,000.00 | 095952513 | | | | |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/02 | 740.00 | 0569 Check Card Purchase AAA Tickets Inc 773-5497676 Il | 9987399000389905691 22 |
| 05/02 | 362.97 | 0569 Check Card Purchase Hubbard Steak  Chicago | 9987599000389905691 22 |
| 05/02 | 167.36 | 0569 Check Card Purchase Water Works Salon and Mount Pleas M | 8851599000389905691 20 |
| 05/02 | 117.83 | 0569 Check Card Purchase Liquor 1  Mt Pleasan | 9987499000389905691 22 |
| 05/04 | 5,378.06 | 0569 Check Card Purchase Tulip City Air Srv 800-4481254 Mi | 1990699000389905691 24 |
| 05/04 | 2,093.29 | 0569 Check Card Purchase Air Services 231-9220406 Mi | 1990599000389905691 24 |
| 05/04 | 71.76 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 1990499000389905691 24 |
| 05/05 | 5,122.31 | 0569 Check Card Purchase Air Services 231-9220406 Mi | 2474899000389905691 25 |
| 05/06 | 771.25 | 0569 Check Card Purchase Tulip City Air Srv 800-4481254 Mi | 6789399000389905691 26 |

ATM Withdrawals and Deductions continued on next page

10712

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: ▮▮▮-9899 - continued

**For the period 04/30/2011 to 05/31/2011**

KOMPLIQUE INC
Primary account number: ▮▮▮9899
Page 3 of 3

## Check Card Purchases       - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/06 | 64.46 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 67392900008990569126 |
| 05/09 | 5,000.00 | 0569 Check Card Purchase Air-Services 231-9220406 Mi | 22369300008990569128 |
| 05/09 | 85.80 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 22368300008990569128 |
| 05/09 | 83.60 | 0569 Check Card Purchase Brass Cafe & Saloon Mt Pleasant Mi | 22367900008990569128 |
| 05/09 | 51.42 | 0569 Check Card Purchase Italian Oven Mt Pleasant Mi | 51928900008990569129 |
| 05/10 | 114.94 | 0569 Check Card Purchase 317Foods Com 989-3173663 Mi | 77212900008990569130 |
| 05/11 | 60.12 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 28196900008990569131 |
| 05/23 | 49.18 | 0569 Check Card Purchase Twelve South Llc 843-8847673 Sc | 74330900008990569142 |
| 05/24 | 1,167.06 | 0569 Check Card Purchase Apl*Apple Online Store 800-6762775 | 57374900008990569144 |
| 05/24 | 73.14 | 0569 Check Card Purchase Apl*Apple Online Store 800-6762775 | 57375900008990569144 |
| 05/25 | 12.68 | 0569 Check Card Purchase Apl*Itunes 866-712775 | 18446900008990569145 |
| 05/26 | 31.79 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 67561900008990569146 |
| 05/27 | 250.00 | 0569 Check Card Purchase Mt Pleasant Rental Cen 989-7734620 | 60168900008990569147 |
| 05/27 | 90.00 | 0569 Check Card Purchase Marathon Oil 005645 Mount Pleas Mi | 60157900008990569147 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/09 | 8.46 | POS Purchase Kroger 4080 E  Mt  Pleasant Mi | POS19464393 2226600 |
| 05/23 | 1,450.11 | POS Purchase Sam's Club Mt Pleasant | POS42820006 2107650 |
| 05/23 | 687.94 | POS Purchase At&T Mobility Mt  Pleasant Mi | POS00390395 2107649 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 06/01/2011 and will appear on your next statement as a single line item entitled Service
Charge Period Ending 05/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 6 | .00 | Included in Account |
| Checks Paid | 6 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

10713

# Free Business Checking

PNC Bank

**For the period 06/01/2011 to 06/30/2011**

KOMPLIQUE INC

MT PLEASANT ,MI, 48858-5596

Primary account number: ███-9899
Page 1 of 4
Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## Cash Flow Options for Your Business - Another Benefit At PNC

### Free Membership

As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business buying group of national vendors offering discounts of 5%-75% on products and services. Save in the areas where your business needs it most, including office supplies, travel, technology, promotional items, and business gifts. Start saving today, see the enclosed brochure or visit abnsave.com/pnc.html for more information and to enroll.

---

## Free Business Checking Summary

Komplique Inc

Account number: ███9899
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 455,557.74 | 963.00 | 65,540.11 | 390,980.63 |
| | | | Average ledger balance | Average collected balance |
| | | | 417,517.61 | 417,517.61 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ATM Deposits and Additions | 2 | 963.00 |
| **Total** | **2** | **963.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 9 | 13,760.00 |
| Check Card Purchases | 47 | 43,534.82 |
| POS Purchases | 2 | 2,490.40 |
| ATM/Misc. Check Card Transactions | 1 | 500.00 |
| Service Charges and Fees | 1 | 4.89 |
| Other Deductions | 1 | 5,250.00 |
| **Total** | **61** | **65,540.11** |

10714

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: ████-9899 - continued

**For the period 06/01/2011 to 06/30/2011**
KOMPLIQUE INC
Primary account number: ████-9899
Page 2 of 4

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 455,557.74 | 06/10 | 429,272.89 | 06/22 | 401,999.07 |
| 06/02 | 450,487.74 | 06/13 | 408,521.17 | 06/23 | 400,737.67 |
| 06/03 | 448,984.33 | 06/14 | 408,316.69 | 06/24 | 395,487.67 |
| 06/06 | 447,777.55 | 06/15 | 407,816.69 | 06/27 | 395,059.67 |
| 06/07 | 447,032.00 | 06/16 | 407,616.13 | 06/28 | 391,959.99 |
| 06/08 | 436,021.74 | 06/20 | 404,512.67 | 06/29 | 391,113.05 |
| 06/09 | 431,561.15 | 06/21 | 404,373.92 | 06/30 | 390,980.63 |

## Activity Detail

### Deposits and Other Additions

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/08 | 213.00 | Check Card Credit Amtrak  Boston Back Ma | 00006900008990569159 |
| 06/10 | 750.00 | Check Card Credit Allshows Com  Rye NY | 97901900008990569161 |

### Checks and Other Deductions

#### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02 | 1104 | 800.00 | 076748896 | 06/13 | 1107 | 4,000.00 | 095103961 | 06/23 | 1111 | 1,000.00 | 004755231 |
| 06/02 | 1105 | 2,000.00 | 001282856 | 06/20 | 1108 | 460.00 | 095431908 | 06/28 | 1112 | 500.00 | 004799581 |
| 06/09 | 1106 | 2,000.00 | 051390276 | 06/20 | 1109 | 1,000.00 | 051646753 | | | | |
| | | | | 06/22 | 1110 | 2,000.00 | 096947500 | | | | |

#### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 2,270.00 | 0569 Check Card Purchase Moda Manhattan 203-8528175 Ct | 55214900008990569153 |
| 06/03 | 803.41 | 0569 Check Card Purchase Attm*188018578821Glr 800-3310500 Tx | 44363900008990569154 |
| 06/03 | 700.00 | 0569 Check Card Purchase Littlelarrystickets 617-3147571 Ma | 44362900008990569154 |
| 06/06 | 515.03 | 0569 Check Card Purchase Fairmont Battery Wharf Boston Ma | 17931900008990569156 |
| 06/06 | 383.80 | 0569 Check Card Purchase USAirways  800-4284322 | 17934900008990569156 |
| 06/06 | 300.00 | 0569 Check Card Purchase Charles Playhouse Boston Ma | 17932900008990569156 |
| 06/06 | 7.95 | 0569 Check Card Purchase Bwi*Boingo Wireless 800-8804117 Ca | 17933900008990569156 |
| 06/07 | 519.00 | 0569 Check Card Purchase Amtrak  Com 1568257069 Washington | 81699900008990569158 |
| 06/07 | 226.55 | 0569 Check Card Purchase Evoo - Cambridge Cambridge Ma | 81698900008990569158 |
| 06/08 | 5,553.11 | 0569 Check Card Purchase Mandarin Oriental Bos Boston Ma | 00003900008990569159 |
| 06/08 | 3,100.13 | 0569 Check Card Purchase Mandarin Oriental Bos Boston Ma | 00002900008990569159 |
| 06/08 | 2,389.16 | 0569 Check Card Purchase Mandarin Oriental Bos Boston Ma | 00004900008990569159 |
| 06/08 | 159.40 | 0569 Check Card Purchase Airtranair  Atlanta Ga | 00001900008990569159 |
| 06/08 | 21.46 | 0569 Check Card Purchase Mandarin Oriental Bos Boston Ma | 00005900008990569159 |
| 06/09 | 1,700.00 | 0569 Check Card Purchase Allshows Com 800-2557469 NY | 33545900008990569160 |
| 06/09 | 750.00 | 0569 Check Card Purchase Allshows Com 800-2557469 NY | 33546900008990569160 |
| 06/09 | 10.59 | 0569 Check Card Purchase Apl*Itunes  866-712775 | 33547900008990569160 |
| 06/10 | 1,125.00 | 0569 Check Card Purchase Allshows Com 800-2557469 NY | 97838900008990569161 |
| 06/10 | 1,125.00 | 0569 Check Card Purchase Allshows Com 800-2557469 NY | 97849900008990569161 |
| 06/10 | 375.00 | 0569 Check Card Purchase Allshows Com 800-2557469 NY | 97897900008990569161 |

ATM Withdrawals and Deductions continued on next page

10715

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: ███-9899 - continued

**For the period 06/01/2011 to 06/30/2011**
KOMPLIQUE INC
Primary account number: ███-9899
Page 3 of 4

## Check Card Purchases          - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/10 | 168.45 | 0569 Check Card Purchase Marriott 33789 NY Marq New York NY | 97909000008990569161 |
| 06/10 | 123.31 | 0569 Check Card Purchase Dte Energy 800-477-474 800-4774747 | 97839000008990569161 |
| 06/10 | 121.50 | 0569 Check Card Purchase Schoenfeld/Plymouth New York NY | 97395000008990569161 |
| 06/13 | 5,940.59 | 0569 Check Card Purchase The Setai Fith Avenue New York NY | 08268900008990569164 |
| 06/13 | 4,525.85 | 0569 Check Card Purchase The Setai Fith Avenue New York NY | 08257900008990569164 |
| 06/13 | 3,420.34 | 6960 Check Card Purchase Auto Owners Insurance 517-3231200 M | 25673900009990569164 |
| 06/13 | 739.40 | 0569 Check Card Purchase Delta Air  Los Angeles | 08269900008990569164 |
| 06/13 | 739.40 | 0569 Check Card Purchase Delta Air  Los Angeles | 08270900008990569164 |
| 06/13 | 739.40 | 0569 Check Card Purchase Delta Air  Los Angeles | 08271900008990569164 |
| 06/13 | 405.51 | 6960 Check Card Purchase Auto Owners Insurance 517-3231200 M | 25672900009990569164 |
| 06/13 | 114.75 | 0569 Check Card Purchase Mandarin Oriental Bos Boston Ma | 52768900008990569163 |
| 06/13 | 66.48 | 0569 Check Card Purchase Sora-Detroit  Detroit | 08266900008990569164 |
| 06/13 | 60.00 | 0569 Check Card Purchase Nyc Taxi Med 1F20 Ozone Park  NY | 52767900008990569164 |
| 06/14 | 115.00 | 0569 Check Card Purchase Inc-Mbs  Freeland Mi | 58194900008990569165 |
| 06/14 | 89.48 | 0569 Check Card Purchase Shell Oil 52164400021 Mount Pleas M | 58193900008990569165 |
| 06/16 | 195.67 | 0569 Check Card Purchase P / L Services Ltd London E1 Gb | 87218900008990569167 |
| 06/21 | 138.75 | 0569 Check Card Purchase Barnes & Noble #2169 Midland Mi | 96705900008990569172 |
| 06/22 | 374.85 | 0569 Check Card Purchase Amazon com  Amzn Com/B | 49788900008990569173 |
| 06/23 | 261.40 | 0569 Check Card Purchase Continental 0052177478 Houston Tx | 87758900008990569174 |
| 06/27 | 250.00 | 0569 Check Card Purchase Exec Sense  4155782080 | 13149900008990569177 |
| 06/27 | 158.00 | 0569 Check Card Purchase Apollo Theater 773-9356100 Il | 18159900008990569177 |
| 06/27 | 20.00 | 0569 Check Card Purchase Apollo Theater 773-9356100 Il | 96547900008990569178 |
| 06/28 | 2,493.09 | 0569 Check Card Purchase Peninsula Hotel Chicag Chicago Il | 58176900008990569179 |
| 06/28 | 106.59 | 0569 Check Card Purchase Japonais  800-0000000 | 58175900008990569179 |
| 06/30 | 81.06 | 0569 Check Card Purchase Shell Oil 52164400021 Mount Pleas M | 13377900008990569181 |
| 06/30 | 41.85 | 0569 Check Card Purchase Apl*Itunes  866-712775 | 13378900008990569181 |
| 06/30 | 9.51 | 0569 Check Card Purchase Apl*Itunes  866-712775 | 13379900008990569181 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/20 | 1,643.46 | POS Purchase Best Buy #946 Midland Mi | POS00000056 2196306 |
| 06/29 | 846.94 | POS Purchase Abc Appliance Mount Pleasa Mi | POS45602001 0696568 |

## ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/15 | 500.00 | ATM Withdrawal 1419 S Mission Rd Mt. Pleasant Mi | CPW1192 0682510 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/16 | 4.89 | International POS Fee  Vis 0615 | Gb | 87219000008990569167 |

10716

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: ▉9899 - continued

**For the period 06/01/2011 to 06/30/2011**
KOMPLIQUE INC
Primary account number: ▉-9899
Page 4 of 4

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/24 | 5,250.00 | Withdrawal | Tel 0700087501 0057 | TEL 070 0087501 0057 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 07/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 06/30/2011.

►* Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 9 | .00 | Included in Account |
| Checks Paid | 9 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

10717

# Business Basic Checking
PNC Bank



**For the period 07/01/2011 to 07/29/2011**

KOMPLIQUE INC

MT PLEASANT MI 48858-5596

Primary account number: ███████9899
Page 1 of 4
Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at PNC.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT INFORMATION

The information below amends the Business Checking Accounts and Related Charges. Please read this information and retain it with your records.

**Supplement to the Business Checking Accounts and Related Charges**
**Effective September 1, 2011**

**COMMONLY USED SERVICES**
**Account Charges and Services**
Stop Payments
    Checks, electronic transfers, preauthorized debits and
    recurring preauthorized payments through Visa Check Card     $ 33.00

**Return Item Services**
Return of Deposited/Cashed Items     $ 12.00

**Your Statement Options**
Check Image Statements (where you receive statement pages that have pictures of the front and back sides of all your available canceled checks or replacement checks for the statement period):

* No Charge - Analysis Business Checking, Analysis Business Checking With Interest, IOLTA, and Client Master Escrow and Sub Accounts.
* $3 per month - All other checking and money market accounts. This fee is charged monthly regardless of whether you have any check images in your statement. Not available with Free Business Checking (unless previously enrolled).

All other fees and requirements remain the same.

## IMPORTANT ACCOUNT INFORMATION

The information below amends the PNC Funds Availability Policy. Please read this information and retain it with your records.

**Effective July 15, 2011**

**For Large Dollar Deposits and New Accounts:**
The PNC Funds Availability Policy will be changed to allow for an additional $100 from deposited checks or items to be available the first

10718

# Business Basic Checking

📠 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 07/01/2011 to 07/29/2011**
KOMPLIQUE INC
Primary account number: ███-9899
Page 2 of 4

business day after the business day of your deposit for all purposes.

Please see the Funds Availability Policy applicable to your account for a complete overview of our policy on making deposited funds available to you. If you have questions, please visit your local PNC branch or call us at the Customer Service phone number listed above.

## Business Basic Checking Summary

Komplique Inc

Account number: ████9899
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 390,980.63 | 22,593.29 | 404,504.06 | 9,069.86 |
| | | | Average ledger balance | Average collected balance |
| | | | 255,913.67 | 255,913.67 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ATM Deposits and Additions | 2 | 854.44 |
| Fee Refunds | 1 | 18.99 |
| Other Additions | 1 | 21,719.86 |
| **Total** | **4** | **22,593.29** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 14 | 371,315.90 |
| Check Card Purchases | 33 | 10,475.66 |
| POS Purchases | 2 | 973.65 |
| Service Charges and Fees | 1 | 18.99 |
| Other Deductions | 1 | 21,719.86 |
| **Total** | **51** | **404,504.06** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 387,624.82 | 07/13 | 384,855.96 | 07/22 | 41,253.95 |
| 07/05 | 387,221.82 | 07/14 | 378,156.04 | 07/25 | 40,696.88 |
| 07/06 | 386,864.43 | 07/15 | 338,359.04 | 07/26 | 21,719.86 |
| 07/07 | 387,085.97 | 07/18 | 336,359.04 | 07/27 | 21,719.86 |
| 07/08 | 386,871.97 | 07/19 | 335,975.46 | 07/28 | 9,069.86 |
| 07/11 | 386,721.28 | 07/20 | 50,045.55 | | |
| 07/12 | 386,355.96 | 07/21 | 49,624.61 | | |

## Activity Detail

### Deposits and Other Additions

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/07 | 221.54 | Check Card Credit Soaring Eagle Hotel Mt. Pleasan Mi | 92104900003990359188 |
| 07/21 | 632.90 | Provisional Credit - R Vis 0721 Pittsburgh PA | 77403900003960202 |

#### Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/20 | 18.99 | ATM Transaction Fee Refund | PP20474 |

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 07/01/2011 to 07/29/2011**
KOMPLIQUE INC
Primary account number: ■■■■-9899

Business Basic Checking Account number: ■■■■9899 - continued

Page 3 of 4

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/27 | 21,719.86 | Trnsfr To Business Basic Checking | I-GEN111072700031395 |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 07/13 | 1116 | 500.00 | 095391757 | 07/22 | 1125 * | 1,200.00 | 051669933 |
| 07/15 | 000 | 39,797.00 | 004328536 | 07/18 | 1117 | 2,000.00 | 096962117 | 07/22 | 1126 | 2,000.00 | 051665978 |
| 07/20 | 000 | 285,948.90 | 065123177 | 07/01 | 1119 * | 2,620.00 | 089558692 | 07/28 | 1128 * | 1,700.00 | 003504791 |
| 07/08 | 1113 * | 200.00 | 096662876 | 07/26 | 1121 * | 8,400.00 | 089512045 | 07/26 | 1155 * | 10,000.00 | 089512046 |
| 07/13 | 1115 * | 1,000.00 | 001501194 | 07/14 | 1122 | 5,000.00 | 001531509 | 07/28 | 1228 * | 10,950.00 | 090692582 |

## Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 632.90 | 6960 Check Card Purchase Www.Meinbild.De  Koeln | 7677090000006960182 |
| 07/01 | 42.07 | 0569 Check Card Purchase Brass Cafe & Saloon Mt Pleasant Mi | 5432990000008990569182 |
| 07/01 | 41.85 | 0569 Check Card Purchase Apl*Itunes  866-712775 | 5433090000008990569182 |
| 07/05 | 213.83 | 0569 Check Card Purchase Schuler Booksmusic Okemos Mi | 5083990000008990569184 |
| 07/05 | 120.40 | 0569 Check Card Purchase Airtranair  Atlanta Ga | 5084090000008990569184 |
| 07/05 | 68.77 | 0569 Check Card Purchase Shell Oil 52164400021 Mount Pleas M | 1115399000008990569185 |
| 07/06 | 221.54 | 0569 Check Card Purchase Soaring Eagle Hotel Mt. Pleasan Mi | 5075890000008990569187 |
| 07/06 | 99.95 | 0569 Check Card Purchase Dri*Microsoftstudent orderfind.c Mn | 5075690000008990569187 |
| 07/06 | 35.90 | 0569 Check Card Purchase Apl*Itunes  866-712775 | 5075790000008990569187 |
| 07/08 | 14.00 | 0569 Check Card Purchase Dri*Microsoftstudent orderfind.c Mn | 7993590000008990569189 |
| 07/11 | 88.25 | 0569 Check Card Purchase Exxonmobil  Birmingham | 5192990000008990569192 |
| 07/11 | 35.90 | 0569 Check Card Purchase Apl*Itunes  866-712775 | 8950590000008990569191 |
| 07/11 | 26.54 | 0569 Check Card Purchase Vgs #1920  Howell Mi | 5193090000008990569192 |
| 07/12 | 353.66 | 0569 Check Card Purchase The Townsend Hotel Birmingham  Mi | 1586590000008990569193 |
| 07/12 | 11.66 | 0569 Check Card Purchase The Townsend Hotel Birmingham  Mi | 1586690000008990569193 |
| 07/14 | 401.77 | 0569 Check Card Purchase City Of Mt Pleasant Mt Pleasant Mi | 0822690000008990569195 |
| 07/14 | 315.40 | 0569 Check Card Purchase USAirways  800-4284322 | 0823990000008990569195 |
| 07/14 | 315.40 | 0569 Check Card Purchase USAirways  800-4284322 | 0823190000008990569195 |
| 07/14 | 281.70 | 0569 Check Card Purchase American Ai 0012342574 Aa.Com/Aa R | 0822890000008990569195 |
| 07/14 | 281.70 | 0569 Check Card Purchase American Ai 0012342574 Aa.Com/Aa R | 0822990000008990569195 |
| 07/14 | 103.95 | 0569 Check Card Purchase City Of Mt Pleasant Mt Pleasant Mi | 0822790000008990569195 |
| 07/19 | 364.31 | 0569 Check Card Purchase Breakwater Hotel Miami Beach Fl | 3985990000008990569200 |
| 07/21 | 57.90 | 0569 Check Card Purchase Ruby Tuesday #7046 Midland Mi | 5505790000008990569202 |
| 07/21 | 41.56 | 0569 Check Card Purchase Bennigan's 5711 Mt Pleasant Mi | 5505690000008990569202 |
| 07/22 | 5,050.00 | 0569 Check Card Purchase Moda Manhattan 203-8528175 Ct | 0596590000008990569203 |
| 07/22 | 120.66 | 0569 Check Card Purchase Barnes & Noble #2169 Midland Mi | 0596690000008990569203 |
| 07/25 | 256.95 | 0569 Check Card Purchase Trial Guides Llc 800-3096845 Or | 5855790000008990569205 |
| 07/25 | 108.88 | 0569 Check Card Purchase Borders Bk Sho01000140 Beverly Hil | 5857190000008990569206 |
| 07/25 | 107.50 | 6960 Check Card Purchase Plasticprinters.Com 651-4371929 Mn | 9586890000006960569205 |
| 07/25 | 83.74 | 0569 Check Card Purchase Cafe Via  Birmingham | 5857290000008990569206 |
| 07/26 | 485.46 | 0569 Check Card Purchase The Townsend Hotel Birmingham  Mi | 0916890000008990569207 |

ATM Withdrawals and Deductions continued on next page

10720

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 07/01/2011 to 07/29/2011**
KOMPLIQUE INC
Primary account number: ▮▮▮▮-9899

Business Basic Checking Account number: ▮▮▮▮-9899 - continued

Page 4 of 4

## Check Card Purchases                   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/26 | 54.06 | 0569 Check Card Purchase The Townsend Hotel Birmingham Mi | 09164900008990569207 |
| 07/26 | 37.50 | 0569 Check Card Purchase Chen Chow Ann Arbor M | 09162900008990569207 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/19 | 19.27 | POS Purchase Kroger 4080 E. Mt. Pleasant Mi | POS20726771 0582232 |
| 07/21 | 954.38 | POS Purchase Best Buy #946 Midland Mi | POS90000055 9647181 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 18.99 | International POS Fee  Vis 0630        Df | 76771900090096960182 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/27 | 21,719.86 | Trnsfr Fr Business Checking | LGEN111072700031394 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 08/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 07/29/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 14 | .00 | Included in Account |
| Checks Paid | 14 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

10721

# Business Basic Checking
PNC Bank

| | |
|---|---|
| **For the period 07/30/2011 to 08/31/2011** | Primary account number: ▆▆▆9899 |
| | Page 1 of 5 |
| | Number of enclosures: 0 |
| **KOMPLIQUE INC** | For 24-hour banking sign on to |
| ▆▆▆▆▆▆▆▆▆▆▆▆ | PNC Bank Online Banking on pnc.com |
| MT PLEASANT MI 48858-5596 | FREE Online Bill Pay |

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

🖳 Visit us at PNC.com/mybusiness/

🖳 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## IMPORTANT INFORMATION ABOUT ATM TRANSACTIONS AND PURCHASES

Under certain conditions we may allow you to complete a transaction that may cause an overdraft to your business checking or money market account when using your PNC Bank Business Visa Check Card at PNC Bank ATMs, non-PNC ATMs, and for merchant purchases. At PNC Bank ATMs we can give you the choice to cancel the transaction if it would cause an overdraft. We are not able to provide you this choice at a non-PNC Bank ATM or when making merchant purchases.

If you would prefer that we not allow overdrafts for card transactions at the ATM or merchant, please call us at 1-877-222-5401, Monday - Friday, 7 a.m. - 10 p.m.; Saturday and Sunday, 8 a.m. - 5 p.m. (ET), to opt-out. If you do so, we will decline transactions if your available funds are not sufficient to cover them.

If you have called previously to opt-out, you do not need to call again.

For more information, please see our Business Checking Accounts and Related Charges and / or Account Agreement for Business Accounts, Payment of Overdrafts for Card Transactions section.

---

## Business Basic Checking Summary
Komplique Inc

Account number: ▆▆▆9899
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 9,069.86 | 118,627.51 | 56,285.02 | 71,412.35 |
| | | Average ledger balance | Average collected balance |
| | | 9,629.78 | 9,629.78 |

10722

# Business Basic Checking

💻 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 07/30/2011 to 08/31/2011**
KOMPLIQUE INC
Primary account number: ███████-9899

Business Basic Checking Account number: ███████9899 - continued
Page 2 of 5

## Overdraft and Returned Item Fee Summary

|  | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 504.00 | 504.00 |
| Total Returned Item Fees (NSF) | 72.00 | 72.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 25,000.00 |
| ATM Deposits and Additions | 1 | 765.09 |
| Fee Refunds | 1 | 3.00 |
| Other Additions | 6 | 92,859.42 |
| **Total** | **9** | **118,627.51** |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 10 | 23,134.42 |
| Check Card Purchases | 55 | 24,064.10 |
| ATM/Misc. Check Card Transactions | 1 | 303.00 |
| Service Charges and Fees | 17 | 583.50 |
| Other Deductions | 3 | 8,200.00 |
| **Total** | **86** | **56,285.02** |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/30 | 9,069.86 | 08/10 | 7,763.24 | 08/22 | 2,738.54 - |
| 08/01 | 2,317.74 - | 08/11 | 7,439.25 | 08/23 | 2,882.54 - |
| 08/02 | 5,378.31 - | 08/12 | 6,573.03 | 08/26 | 2,117.45 - |
| 08/03 | 2,682.99 - | 08/15 | 13,421.23 | 08/29 | 72,882.55 |
| 08/04 | 7,281.01 | 08/16 | 8,421.83 | 08/30 | 71,719.85 |
| 08/05 | 5,481.01 | 08/17 | 7,484.28 | 08/31 | 71,412.35 |
| 08/08 | 4,881.01 | 08/18 | 5,794.50 | | |
| 08/09 | 13,913.81 | 08/19 | 837.63 - | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/29 | 25,000.00 | Deposit | 121267667 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/26 | 765.09 | Check Card Credit Target  Las Vegas Nv | 19503900077367319238 |

#### Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/31 | 3.00 | Non-PNC ATM Surcharge Reimbursement | |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/03 | 2,000.00 | Reverse Check Effective 08-02-11 | 096936605 |
| 08/03 | 859.42 | Reverse Check Effective 08-02-11 | 096904236 |
| 08/04 | 10,000.00 | Telephone Transfer From ████████████2686 | KOMPLIQUE INC |
| 08/09 | 10,000.00 | Online Transfer From ████████████2686 | KOMPLIQUE INC |

Other Additions continued on next page

10723

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Basic Checking Account number: ████-9899 - continued

**For the period 07/30/2011 to 08/31/2011**
KOMPLIQUE INC
Primary account number: ████9899
Page 3 of 5

## Other Additions  - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/15 | 20,000.00 | Tel 0700087507 0015 Transfer From XXXXXX2686 | TEL 079 0087507 0015 |
| 08/29 | 50,000.00 | Telephone Transfer From  000000█████2686 | KOMPLIQUE INC |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 08/02 | 1129 * | 2,000.00 | 096936605 | 08/12 | 1159 * | 325.00 | 090971558 |
| 08/01 | 1069 | 150.00 | 096216760 | 08/01 | 1130 | 6,200.00 | 096714280 | 08/16 | 1229 * | 4,800.00 | 096290049 |
| 08/02 | 1120 * | 859.42 | 096604236 | 08/05 | 1156 * | 1,800.00 | 070306453 | 08/15 | 1230 | 2,100.00 | 001783348 |
| 08/01 | 1127 * | 4,300.00 | 095744876 | 08/08 | 1157 | 600.00 | 096507057 | | | | |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/01 | 256.48 | 0569 Check Card Purchase Venetian/Palazzo Room Las Vegas Nv | 623399000008990569212 |
| 08/01 | 144.48 | 0569 Check Card Purchase Venetian/Palazzo Room Las Vegas Nv | 623409000008990569212 |
| 08/01 | 144.48 | 0569 Check Card Purchase Venetian/Palazzo Room Las Vegas Nv | 623419000008990569212 |
| 08/01 | 77.34 | 6960 Check Card Purchase Jo-Ann Store #1869 Mount Pleas Mi | 999459000009590569212 |
| 08/01 | 49.85 | 0569 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 951389000008990569213 |
| 08/01 | 42.90 | 0569 Check Card Purchase Brass Cafe & Saloon Mt Pleasant Mi | 623389000008990569212 |
| 08/01 | 13.00 | 0569 Check Card Purchase Manta Com  866-4326398 | 623429000008990569212 |
| 08/01 | 7.41 | 6960 Check Card Purchase Jo-Ann Store #1869 Mount Pleas Mi | 999449000009590569212 |
| 08/01 | 1.66 | 6960 Check Card Purchase Menards 3221 Mt Pleasa Mt Pleasant | 999469000009590569212 |
| 08/02 | 41.07 | 6960 Check Card Purchase Pina Zangaro 415-2069582 Ca | 258649000009960569214 |
| 08/02 | 16.08 | 6960 Check Card Purchase Jo-Ann Store #1869 Mount Pleas Mi | 258639000009960569214 |
| 08/03 | 20.10 | 6960 Check Card Purchase Jo-Ann Store #1869 Mount Pleas Mi | 044499000009590569215 |
| 08/09 | 799.00 | 0569 Check Card Purchase Smartsheet.Com Inc 425-8276903 Wa | 000779000008990569221 |
| 08/09 | 103.63 | 7319 Check Card Purchase At&T R857 10562 Mt. Pleasan Mi | 157209000077367319221 |
| 08/09 | 42.36 | 7319 Check Card Purchase Target  Mount Pleas Mi | 157299000077367319221 |
| 08/09 | 22.21 | 6960 Check Card Purchase Jo-Ann Store #1869 Mount Pleas Mi | 186319000009960569221 |
| 08/10 | 5,000.00 | 0569 Check Card Purchase Rpd*Reputation.Com 888-7209980 Ca | 766459000008990569222 |
| 08/10 | 385.63 | 7319 Check Card Purchase Delta Air  Delta.Com C | 968209000077367319222 |
| 08/10 | 271.88 | 0569 Check Card Purchase Delta Air  Delta.Com C | 766469000008990569222 |
| 08/10 | 271.88 | 0569 Check Card Purchase Delta Air  Delta.Com C | 766479000008990569222 |
| 08/10 | 21.18 | 7319 Check Card Purchase Target  Midland Mi | 968199000077367319222 |
| 08/11 | 172.00 | 7319 Check Card Purchase Sands Expo & Conv Ctr 702-7335556 N | 392809000077367319223 |
| 08/11 | 72.59 | 7319 Check Card Purchase Sears Roebuck  Midland | 392299000077367319223 |
| 08/11 | 39.70 | 0569 Check Card Purchase Delta Air  Delta.Com C | 208879000008990569223 |
| 08/11 | 39.70 | 0569 Check Card Purchase Delta Air  Delta.Com C | 208889000008990569223 |
| 08/12 | 230.55 | 7319 Check Card Purchase Fedex 707874515047036 800-4633339 T | 111789000077367319224 |
| 08/12 | 184.00 | 7319 Check Card Purchase Onlymannequins.Com 718-6366746 NY | 111779000077367319224 |
| 08/12 | 109.00 | 0569 Check Card Purchase thermasol steambath co 805-5202468 | 925469000008990569224 |
| 08/12 | 10.26 | 7319 Check Card Purchase Fedex 707874515047081 800-4633339 T | 111799000077367319224 |
| 08/12 | 7.41 | 7319 Check Card Purchase Fedex 77027825661 800-4633339 Tn | 111809000077367319224 |
| 08/15 | 810.40 | 0569 Check Card Purchase Continental 0052180039 Houston Tx | 247989000008990569227 |

**ATM Withdrawals and Deductions continued on next page**

10724

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 07/30/2011 to 08/31/2011**
KOMPLIQUE INC
Primary account number: ████-9899

Business Basic Checking Account number: ████9899 - continued

Page 4 of 5

## Check Card Purchases  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/15 | 810.40 | 0569 Check Card Purchase Continental 0052180039 Houston Tx | 247999000008990569227 |
| 08/15 | 398.25 | 7319 Check Card Purchase Roxy Display Inc. 7322467058  NJ | 711769000077367319226 |
| 08/15 | 314.70 | 7319 Check Card Purchase USAirways  800-4284322 | 394649000077367319227 |
| 08/15 | 314.70 | 7319 Check Card Purchase USAirways  800-4284322 | 394639000077367319227 |
| 08/15 | 299.40 | 7319 Check Card Purchase American Ai 0001234413 Dallas Tx | 711779000077367319226 |
| 08/15 | 103.95 | 0569 Check Card Purchase City Of Mt Pleasant Mt Pleasant Mi | 247979000008990569227 |
| 08/16 | 199.40 | 7319 Check Card Purchase USAirways  800-4284322 | 672499000077367319228 |
| 08/17 | 937.55 | 7319 Check Card Purchase Fedex 875656619520 800-4633339 Tn | 514579000077367319229 |
| 08/18 | 810.40 | 0569 Check Card Purchase Delta Air  Delta.Com C | 888459000008990569230 |
| 08/18 | 810.40 | 0569 Check Card Purchase Delta Air  Delta.Com C | 888469000008990569230 |
| 08/18 | 68.98 | 6960 Check Card Purchase The UPS Store 2466 Mt Pleasant Mi | 112599000096960230 |
| 08/19 | 2,919.05 | 0569 Check Card Purchase Mandarin Oriental Bos Boston Ma | 132939000008990569231 |
| 08/19 | 1,990.40 | 0569 Check Card Purchase Mandarin Oriental Bos Boston Ma | 132949000008990569231 |
| 08/19 | 820.73 | 7319 Check Card Purchase IKEA Tempe  Tempe Az | 319659000077367319231 |
| 08/19 | 808.80 | 7319 Check Card Purchase Target  Tempe Az | 319653000077367319231 |
| 08/19 | 93.15 | 7319 Check Card Purchase Target  Tempe Az | 319649000077367319231 |
| 08/22 | 1,043.00 | 0569 Check Card Purchase Ibi*Dermstore.Com 800-2133376 Ca | 402699000008990569233 |
| 08/22 | 278.00 | 7319 Check Card Purchase Sands Expo & Conv Ctr 702-7335556 N | 708459000077367319233 |
| 08/22 | 244.72 | 7319 Check Card Purchase U-Haulsummit Consultan Mesa Az | 708459000077367319233 |
| 08/22 | 99.00 | 0569 Check Card Purchase Rpd*Reputation.Com 888-7209980 Ca | 402619000008990569233 |
| 08/22 | 60.00 | 6960 Check Card Purchase Delta Air  Grand Rapid | 766039000096960233 |
| 08/22 | 43.19 | 7319 Check Card Purchase Express Stop 406 Kingman Az | 688229000077367319234 |
| 08/22 | 25.00 | 6960 Check Card Purchase Delta Air  Grand Rapid | 766089000096960233 |
| 08/30 | 1,162.70 | 6960 Check Card Purchase Venetian/Palazzo Frt D Las Vegas Nv | 527989000096960240 |

## ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/31 | 303.00 | ATM Withdrawal *Newton Center Newton Ma | CIMAD1289 0619608 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 36.00 | Overdraft Item Fee | 095744875 |
| 08/02 | 36.00 | Overdraft Item Fee | 623839000008990569212 |
| 08/02 | 36.00 | Overdraft Item Fee | 096210760 |
| 08/02 | 36.00 | Overdraft Item Fee | 623849000008990569212 |
| 08/03 | 36.00 | Returned Item Fee (nsf) | 096998605 |
| 08/03 | 36.00 | Returned Item Fee (nsf) | 096904236 |
| 08/03 | 36.00 | Overdraft Item Fee | 258649000096960214 |
| 08/03 | 36.00 | Overdraft Item Fee | 258639000096960214 |
| 08/04 | 36.00 | Overdraft Item Fee | 044499000096960215 |
| 08/22 | 36.00 | Overdraft Item Fee | 319669000077367319231 |
| 08/22 | 36.00 | Overdraft Item Fee | 319659000077367319231 |
| 08/22 | 36.00 | Overdraft Item Fee | 319649000077367319231 |
| 08/23 | 36.00 | Overdraft Item Fee | 402699000008990569233 |

Service Charges and Fees continued on next page

10725

# Business Basic Checking

For 24-hour account information, sign on to.
pnc.com/mybusiness/

Business Basic Checking Account number: ■■■■9899 - continued

**For the period 07/30/2011 to 08/31/2011**
KOMPLIQUE INC
Primary account number: ■■■■-9899
Page 5 of 5

## Service Charges and Fees  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/23 | 36.00 | Overdraft Item Fee | 70845900077367319233 |
| 08/23 | 36.00 | Overdraft Item Fee | 70845900077367319233 |
| 08/23 | 36.00 | Overdraft Item Fee | 40261900083990569233 |
| 08/31 | 7.50 | Card Replacement Fee | O00001508/11 01:39 |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 08/10 | 200.00 | Withdrawal | Tel 0700087505 0062 | TEL 070 0087505 0062 |
| 08/15 | 5,000.00 | Withdrawal | Tel 0700087507 0016 | TEL 070 0087507 0016 |
| 08/15 | 3,000.00 | Withdrawal | Tel 0700087501 0227 | TEL 070 0087501 0227 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 09/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 08/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 9 | .00 | Included in Account |
| Checks Paid | 8 | .00 | |
| Deposit Tickets Processed | 1 | .00 | |
| Branch - Consolidated Cash Deposited | 100 | .00 | Included in Account |
| Branch - Consolidated Cash Deposited | 150 | 18.00 | |
| Total For Services Used This Period | | 18.00 | |
| **Total Service Charge** | | **18.00** | |

10726

# Business Basic Checking
PNC Bank

**For the period 09/01/2011 to 09/30/2011**

Primary account number: ███9899
Page 1 of 4
Number of enclosures: 0

KOMPLIQUE INC
███████████
MT. PLEASANT MI 48858-5596

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at PNC.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Basic Checking Summary

Account number: ███-9899
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

Komplique Inc

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 71,412.35 | 12,863.00 | 42,954.22 | 41,321.13 |
| | | | Average ledger balance | Average collected balance |
| | | | 53,532.31 | 53,532.31 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 504.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ATM Deposits and Additions | 1 | 105.00 |
| Other Additions | 1 | 12,758.00 |
| **Total** | **2** | **12,863.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 14 | 28,671.74 |
| Check Card Purchases | 37 | 8,550.08 |
| Service Charges and Fees | 1 | 18.00 |
| Other Deductions | 1 | 5,714.40 |
| **Total** | **53** | **42,954.22** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/01 | 71,394.35 | 09/02 | 70,235.85 | 09/06 | 67,825.92 |

Daily Balance continued on next page

10727

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 09/01/2011 to 09/30/2011**
KOMPLIQUE INC
Primary account number: ████-9899
Page 2 of 4

Business Basic Checking Account number: ████ 9899 - continued

## Daily Balance - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 09/07 | 64,925.92 | 09/16 | 48,004.69 | 09/26 | 45,507.13 |
| 09/08 | 62,555.18 | 09/19 | 47,581.27 | 09/28 | 33,507.13 |
| 09/12 | 49,822.86 | 09/20 | 46,012.91 | 09/29 | 41,405.13 |
| 09/14 | 48,774.59 | 09/22 | 45,850.11 | 09/30 | 41,321.13 |
| 09/15 | 48,373.26 | 09/23 | 45,715.58 | | |

## Activity Detail

### Deposits and Other Additions

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 09/06 | 105.00 | Check Card Credit Www.Borrowlenses.Com 650-4013639 Ca | 11666900077367319248 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 09/29 | 12,758.00 | Fed Wire In 029914 | W029914 0929 |

### Checks and Other Deductions

#### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|-------------|--------|------------------|-------------|-------------|--------|------------------|-------------|-------------|--------|------------------|
| | | | | 09/08 | 1161 | 2,370.74 | 096116720 | 09/16 | 1166 | 102.67 | 096736145 |
| 09/23 | 1131 | 134.53 | 071545705 | 09/06 | 1162 | 150.00 | 001279476 | 09/12 | 1232 * | 750.00 | 089373704 |
| 09/26 | 1132 | 102.50 | 096919491 | 09/07 | 1163 | 900.00 | 054206115 | 09/12 | 1233 | 5,000.00 | 090218027 |
| 09/28 | 1133 | 2,000.00 | 051169664 | 09/07 | 1164 | 2,000.00 | 005422652 | 09/29 | 1234 | 4,800.00 | 090906300 |
| 09/22 | 1160 * | 110.03 | 070383958 | 09/19 | 1165 | 251.27 | 089271204 | 09/28 | 1235 | 10,000.00 | 090786312 |

#### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 09/02 | 1,138.50 | 7319 Check Card Purchase Www.Borrowlenses.Com 650-4013639 Ca | 71589000077367319245 |
| 09/02 | 20.00 | 7319 Check Card Purchase Www.Borrowlenses.Com 650-4013639 Ca | 71590900077367319245 |
| 09/06 | 1,914.96 | 6960 Check Card Purchase Cosmopolitan Bond Br&L Las Vegas Nv | 00758900090096960247 |
| 09/06 | 316.20 | 7319 Check Card Purchase U-Haul S Las Vegas Las Vegas Nv | 94775900077367319247 |
| 09/06 | 50.00 | 7319 Check Card Purchase Virgin Amer 9840000000 Burlingame | 94776900077367319247 |
| 09/06 | 35.87 | 6960 Check Card Purchase Shell Oil 52164400021 Mount Pleas M | 00757900090096960247 |
| 09/06 | 26.00 | 6960 Check Card Purchase Ph Heart Bar 866-2094732 Nv | 14318900090096960248 |
| 09/06 | 12.00 | 7319 Check Card Purchase Virgin America Burlingame Ca | 94777900077367319247 |
| 09/06 | 9.90 | 6960 Check Card Purchase Taxipassvegas.Com Las Vegas Nv | 68311900090096960249 |
| 09/12 | 605.47 | 6960 Check Card Purchase Auto Owners Insurance 517-3231200 M | 78054900090096960255 |
| 09/12 | 362.40 | 7319 Check Card Purchase Southwestair5262198734 Dallas Tx | 27800900077367319254 |
| 09/12 | 208.40 | 7319 Check Card Purchase Southwestair5262198736 Dallas Tx | 27301900077367319254 |
| 09/12 | 48.80 | 6960 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 32980900090096960254 |
| 09/12 | 42.85 | 6960 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 78055900090096960255 |
| 09/14 | 810.17 | 7319 Check Card Purchase Best Buy Jackson Mi | 37511900077367319257 |
| 09/14 | 238.10 | 6960 Check Card Purchase Valley Air Service 847-4687473 Il | 40743900090096960257 |
| 09/15 | 288.33 | 7319 Check Card Purchase Spirit Airl 4870073426 Miramar Fl | 12588900077367319258 |

ATM Withdrawals and Deductions continued on next page

10728

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 09/01/2011 to 09/30/2011**
KOMPLIQUE INC
Primary account number: ████9899

Business Basic Checking Account number: ████9899 - continued
Page 3 of 4

## Check Card Purchases       *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/15 | 113.00 | 6960 Check Card Purchase Keen Transportation SE 800-4945336 | 16055900090095960258 |
| 09/16 | 140.00 | 7319 Check Card Purchase Spirit Airl 4870073441 Miramar Fl | 40762000077367319259 |
| 09/16 | 104.00 | 7319 Check Card Purchase Terraza Toscana New York NY | 40762000077367319259 |
| 09/16 | 21.90 | 6960 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 44255900090096960259 |
| 09/19 | 56.00 | 7319 Check Card Purchase E & E Grill House New York NY | 74955900077367319261 |
| 09/19 | 53.00 | 7319 Check Card Purchase West End New York NY | 14018900077367319262 |
| 09/19 | 38.19 | 7319 Check Card Purchase Nyc Taxi Ccrmt Long Island NY | 74952900077367319261 |
| 09/19 | 13.26 | 7319 Check Card Purchase Nyc Taxi Med 5P84 New York NY | 14011900077367319262 |
| 09/19 | 11.70 | 7319 Check Card Purchase Nyc Taxi Med 6F22 Patchogue NY | 74951900077367319261 |
| 09/20 | 1,476.36 | 7319 Check Card Purchase The Pearl Hotel New York NY | 40410900077367319263 |
| 09/20 | 45.00 | 7319 Check Card Purchase West End New York NY | 40409900077367319263 |
| 09/20 | 40.00 | 7319 Check Card Purchase Metro Airport Parking Detroit Mi | 40412900077367319263 |
| 09/20 | 7.00 | 7319 Check Card Purchase The Pearl Hotel New York NY | 40411900077367319263 |
| 09/22 | 52.77 | 6960 Check Card Purchase Valley Air Service 847-4687473 Il | 86640900090096960265 |
| 09/26 | 70.00 | 7319 Check Card Purchase Executive Pick UPS Long Island NY | 97785900077367319268 |
| 09/26 | 20.95 | 6960 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 03538900090096960268 |
| 09/26 | 15.00 | 6960 Check Card Purchase Espy 858-3507473 Ca | 03532900090096960268 |
| 09/29 | 60.00 | 7319 Check Card Purchase Italian Oven Mount Pleas Mi | 76659900077367319272 |
| 09/30 | 42.00 | 7319 Check Card Purchase Spirit Airlines Stevens Poi Wi | 67227900077367319273 |
| 09/30 | 42.00 | 7319 Check Card Purchase Spirit Airlines Stevens Poi Wi | 67228900077367319273 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 18.00 | Service Charge Period Ending 08/31/2011 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/12 | 5,714.40 | Fed Wire Out 014037 | W014037 0912 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 10/03/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 09/30/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 14 | .00 | Included in Account |
| Checks Paid | 14 | .00 | |
| Wire, Incoming | 1 | 10.00 | |
| Wire Out, Voice Init, Non Repetitive | 1 | 25.00 | |

Details of Service continued on next page

10729

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Basic Checking Account number: ▮▮▮▮9899 - continued

**For the period 09/01/2011 to 09/30/2011**
KOMPLIQUE INC
Primary account number: ▮▮▮▮9899
Page 4 of 4

**Detail of Services Used During Current Period**  *- continued*

| Description | Volume | Amount |
|---|---|---|
| Wire Transfer Surcharge | 1 | 45.00 |
| Wire, Treasury Management Services | | 35.00 |
| Total For Services Used This Period | | 115.00 |
| **Total Service Charge** | | **115.00** |

10730

# Business Basic Checking
PNC Bank

**For the period 10/01/2011 to 10/31/2011**

RETRN MAIL   864

KOMPLIQUE INC

MOUNT PLEASANT MI 48858-5596

Primary account number: ████ 9899
Page 1 of 4
Number of enclosures: 0

For 24-hour banking sign on to
💻 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at PNC.com/mybusiness/

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## Cash Flow Options for Your Business - Another Benefit At PNC

**Free Membership**
As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business buying group of national vendors offering discounts of 5%-75% on products and services. Save in the areas where your business needs it most, including office supplies, travel, technology, promotional items, and business gifts. Start saving today, visit abnsave.com/pnc.html for more information and to enroll.

---

## Business Basic Checking Summary

Komplique Inc

Account number: ████ 9899
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 41,321.13 | 5.00 | 21,272.11 | 20,054.02 |
| | | | Average ledger balance | Average collected balance |
| | | | 31,437.47 | 31,437.47 |

---

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 504.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |

10731

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 10/01/2011 to 10/31/2011**
KOMPLIQUE INC
Primary account number: ▆▆▆▆ 9899

Business Basic Checking Account number ▆▆▆▆-9899 - continued

Page 2 of 4

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Fee Refunds | 2 | 5.00 |
| | | |
| **Total** | **2** | **5.00** |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 7 | 14,750.00 |
| Check Card Purchases | 37 | 6,154.61 |
| ATM/Misc. Check Card Transactions | 2 | 245.00 |
| Service Charges and Fees | 2 | 122.50 |
| **Total** | **48** | **21,272.11** |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 41,321.13 | 10/14 | 33,128.31 | 10/25 | 21,161.19 |
| 10/03 | 39,967.66 | 10/17 | 30,823.89 | 10/26 | 21,097.38 |
| 10/05 | 39,601.62 | 10/18 | 30,256.44 | 10/27 | 21,034.88 |
| 10/06 | 39,499.01 | 10/19 | 30,087.06 | 10/28 | 20,871.76 |
| 10/07 | 39,198.46 | 10/20 | 29,698.04 | 10/31 | 20,054.02 |
| 10/11 | 39,168.45 | 10/21 | 25,728.06 | | |
| 10/13 | 33,143.55 | 10/24 | 21,212.06 | | |

# Activity Detail

## Deposits and Other Additions

### Fee Refunds

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/05 | 2.50 | Non-PNC ATM Surcharge Reimbursement | |
| 10/05 | 2.50 | Non-PNC ATM Surcharge Reimbursement | |

## Checks and Other Deductions

### Checks and Substitute Checks     * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 10/24 | 1136 | 4,300.00 | 095322023 | 10/31 | 1139 | 150.00 | 051756191 |
| 10/21 | 1134 | 1,850.00 | 077094868 | 10/21 | 1137 | 1,800.00 | 070094867 | 10/13 | 1236 * | 6,000.00 | 005544484 |
| 10/18 | 1135 | 500.00 | 089871833 | 10/21 | 1138 | 150.00 | 056703229 | | | | |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 466.33 | 7319 Check Card Purchase Expedia*8046586499090 800-3673476 N | 9429890007736731927S |
| 10/03 | 386.07 | 7319 Check Card Purchase Spirit Airl 4870073753 Miramar Fl | 9429990007736731927S |
| 10/03 | 386.07 | 7319 Check Card Purchase Spirit Airl 4870073753 Miramar Fl | 9430990007736731927S |
| 10/05 | 65.00 | 6960 Check Card Purchase Magento Inc 310945034 | 9479590000096960278 |
| 10/05 | 47.06 | 7319 Check Card Purchase Nyc Taxi Med 3Y89 Brooklyn NY | 9149490007736731928 |
| 10/05 | 9.75 | 7319 Check Card Purchase Nyc Taxi Med 6D58 Long Island NY | 9149390007736731928 |
| 10/05 | 4.23 | 6960 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 9479690000096960278 |
| 10/06 | 50.18 | 7319 Check Card Purchase Nyc Taxi Med 7M61 Long Island NY | 0195890007736731929 |
| 10/06 | 32.05 | 7319 Check Card Purchase Dnc Travel - Detro Detroit Mi | 0195990007736731929 |
| 10/06 | 14.45 | 7319 Check Card Purchase Pret A Manger #0018 New York NY | 0196090007736731929 |
| 10/06 | 5.93 | 7319 Check Card Purchase Pret A Manger #0018 New York NY | 0196190007736731929 |
| 10/07 | 145.84 | 7319 Check Card Purchase Millennium Un Plaza New York NY | 5738990007736731980 |
| 10/07 | 83.71 | 7319 Check Card Purchase Millennium Un Plaza F& New York NY | 5734990007736731980 |

ATM Withdrawals and Deductions continued on next page

10732

# Business Basic Checking

💻 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 10/01/2011 to 10/31/2011**

KOMPLIQUE INC

Primary account number: ▮▮▮9899

Business Basic Checking Account number: ▮▮▮9899 - continued

Page 3 of 4

## Check Card Purchases  - *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/07 | 51.00 | 7319 Check Card Purchase Laguardia/Figs Cafe Re Flushing NY | 87338900077367319280 |
| 10/07 | 20.00 | 7319 Check Card Purchase Metro Airport Parking Detroit Mi | 57341900077367319280 |
| 10/11 | 30.01 | 6960 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 93822900090096960282 |
| 10/13 | 24.90 | 6960 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 92258900090096960286 |
| 10/14 | 15.24 | 6960 Check Card Purchase Godaddy.Com  480-50588 | 82909900090096960287 |
| 10/17 | 2,304.42 | 0938 Check Card Purchase Abc Appliance Mt Pleasant Mi | 11141900065930938290 |
| 10/18 | 59.95 | 7319 Check Card Purchase Iac*Vimeo Plus 646-4708422 NY | 56911900077367319291 |
| 10/19 | 137.80 | 0938 Check Card Purchase Four Seasons Flrl/Grnh Shepherd Mi | 03827900065930938292 |
| 10/19 | 31.58 | 0938 Check Card Purchase Italian Oven Mount Pleas Mi | 09328900065930938292 |
| 10/20 | 389.02 | 7319 Check Card Purchase Affordable Heat 888-4998656 Mi | 90085900077367319293 |
| 10/21 | 154.78 | 7319 Check Card Purchase Spirit Airl 4870074179 Miramar Fl | 76941900077367319294 |
| 10/21 | 15.20 | 7319 Check Card Purchase Wwwimprintitemscom 651-6382222 Mn | 76940900077367319294 |
| 10/24 | 122.81 | 0938 Check Card Purchase Applebees 954300005082 Mt Pleasant | 57354900065930938297 |
| 10/24 | 55.19 | 7319 Check Card Purchase Boston Taxi  Long Isla | 59712900077367319297 |
| 10/24 | 38.00 | 7319 Check Card Purchase Spirit Airl 4870074242 Miramar Fl | 59711900077367319297 |
| 10/25 | 50.87 | 0938 Check Card Purchase Italian Oven Mount Pleas Mi | 75788900065930938298 |
| 10/26 | 63.81 | 0938 Check Card Purchase Bennigans-Mtp Mount Pleas Mi | 20025900065930938299 |
| 10/27 | 62.50 | 7319 Check Card Purchase Sq *Metro Cab  Boston | 35939900077367319300 |
| 10/28 | 75.12 | 0938 Check Card Purchase Mountain Town Station Mt Pleasant M | 98584900065930938301 |
| 10/28 | 50.00 | 7319 Check Card Purchase Metro Airport Parking Detroit Mi | 01476900077367319301 |
| 10/28 | 38.00 | 7319 Check Card Purchase Spirit Airl 4870074312 Miramar Fl | 01477900077367319301 |
| 10/31 | 310.94 | 0938 Check Card Purchase Motorcity Food Svc Detroit Mi | 71302900065930938303 |
| 10/31 | 230.00 | 0938 Check Card Purchase Ambiance Salon Day Spa 989-7751353 | 02208900065930938303 |
| 10/31 | 126.80 | 0938 Check Card Purchase Tm *Evil Dead The Musi 800-6538000 | 71303900065930938304 |

## ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/05 | 142.50 | ATM Withdrawal 700 3Rd Avenue New York NY | CW113203 0618447 |
| 10/05 | 102.50 | ATM Withdrawal 700 3Rd Avenue New York NY | CW113203 0618448 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 115.00 | Service Charge Period Ending 09/30/2011 | |
| 10/18 | 7.50 | Card Replacement Fee | O00004010/11 01:35 |

10733

# Business Basic Checking

🖥 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 10/01/2011 to 10/31/2011**
KOMPLIQUE INC
Primary account number: ██████9899

Business Basic Checking Account number: ██████9899 - continued

Page 4 of 4

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 11/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 10/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 7 | .00 | Included in Account |
| Checks Paid | 7 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

10734

# Business Basic Checking

PNC Bank

### For the period 11/01/2011 to 11/30/2011

RETRN MAIL   864

**KOMPLIQUE INC**

MOUNT PLEASANT MI 48858-5596

Primary account number: ███-9899

Page 1 of 4

Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 809
Pittsburgh , PA 15230-9738

💻 Visit us at PNC.com/mybusiness/

🖥 TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## IMPORTANT ACCOUNT INFORMATION

The information below amends the Business Checking Accounts and Related Charges.
Please read this information and retain it with your records.

**Effective January 3, 2012**

**COMMONLY USED SERVICES**
**ACCOUNT CHARGES AND SERVICES**
| | |
|---|---|
| Credit Inquiries | $   30.00 |

**ACH SERVICES**
| | |
|---|---|
| ACH Origination Maintenance | $   40.00 |
| Service Bureau Input File | $   15.00 |

**WIRE SERVICES (FUNDS TRANSFER)**
| | |
|---|---|
| Incoming Wire | $   9.00 |
| Mail Advice | $   5.00 |

**MONEY ROOM SERVICES**
| | |
|---|---|
| Box Coin Furnished | $   3.00 |
| Cash Deposited (per $1,000) | $   1.35 |

All other fees and requirements remain the same.

---

## TREASURY MANAGEMENT SERVICES

Effective January 3, 2012, charges for certain Treasury Management services will increase. The impact of these changes on your organization will depend on the mix of services you use at PNC and your transaction volumes.

Rather than listing all of the detail for all services, we would be happy to review with you the changes that are applicable to your account and to discuss other services and options that may address the evolving needs of your company. If you are interested, please contact your Business Banking Officer or your local branch to arrange a time to meet.

10735

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period 11/01/2011 to 11/30/2011
KOMPLIQUE INC
Primary account number: ████-9899
Page 2 of 4

## Business Basic Checking Summary

Komplique Inc

Account number: ████ 9899
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 20,054.02 | 0.00 | 18,563.41 | 1,490.61 |
| | | | Average ledger balance | Average collected balance |
| | | | 12,049.53 | 12,049.53 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 504.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| | | |
| Total | 0 | 0.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 11 | 13,162.78 |
| Check Card Purchases | 59 | 4,591.95 |
| POS Purchases | 3 | 808.68 |
| Total | 73 | 18,563.41 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 20,054.02 | 11/14 | 12,534.62 | 11/23 | 3,976.58 |
| 11/02 | 19,828.20 | 11/15 | 12,481.27 | 11/25 | 3,230.91 |
| 11/07 | 19,113.51 | 11/17 | 12,452.16 | 11/28 | 2,135.04 |
| 11/08 | 19,065.55 | 11/18 | 11,702.16 | 11/30 | 1,490.61 |
| 11/09 | 18,995.06 | 11/21 | 7,687.21 | | |
| 11/10 | 16,195.06 | 11/22 | 4,187.21 | | |

## Activity Detail

### Checks and Other Deductions

#### Checks and Substitute Checks   * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 11/22 | 1169 | 500.00 | 095732712 | 11/25 | 1174 * | 119.59 | 089001536 |
| 11/18 | 1141 | 750.00 | 052428974 | 11/14 | 1170 | 262.07 | 090808059 | 11/28 | 1175 | 1,000.00 | 004292612 |
| 11/14 | 1167 * | 3,000.00 | 090105689 | 11/14 | 1171 | 250.00 | 054917829 | 11/09 | 1237 * | 70.49 | 089073993 |
| 11/21 | 1168 | 4,000.00 | 090092852 | 11/23 | 1172 | 210.63 | 096379431 | 11/22 | 1238 | 3,000.00 | 095820755 |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/02 | 225.82 | 0938 Check Card Purchase Soaring Eagle Siniikng Mt Pleasant | 86146990065909988306 |
| 11/07 | 714.69 | 7319 Check Card Purchase Containerstore.Com 800-7333532 Tx | 60470990077367319310 |

ATM Withdrawals and Deductions continued on next page

10736

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period 11/01/2011 to 11/30/2011
KOMPLIQUE INC
Primary account number: ████9899

Business Basic Checking Account number: ████9899 - continued

Page 3 of 4

## Check Card Purchases - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/08 | 47.96 | 7319 Check Card Purchase The UPS Store 2466 Mt Pleasant Mi | 8153990007367319312 |
| 11/10 | 2,800.00 | 0938 Check Card Purchase Allshows.Gom 800-2557469 NY | 8938690006593809388314 |
| 11/15 | 53.35 | 0938 Check Card Purchase Ruby Tuesday #7084 Mount Pleas Mi | 7743420006593809388319 |
| 11/17 | 11.69 | 7319 Check Card Purchase Fedex 295462515000276 800-4633339 T | 9663860007367319321 |
| 11/17 | 8.71 | 7319 Check Card Purchase Fedex 295462515000153 800-4633339 T | 9663590007367319321 |
| 11/17 | 8.71 | 7319 Check Card Purchase Fedex 295462515000443 800-4633339 T | 9663730007367319321 |
| 11/21 | 14.95 | 0938 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 2295090006593809388325 |
| 11/25 | 35.93 | 0938 Check Card Purchase Ruby Tuesday #7084 Mount Pleas Mi | 2251190006593809388328 |
| 11/25 | 30.19 | 7319 Check Card Purchase Fedex 295462515000467 800-4633339 T | 2565190007367319328 |
| 11/25 | 30.19 | 7319 Check Card Purchase Fedex 295462515000382 800-4633339 T | 2565490007367319328 |
| 11/25 | 21.10 | 7319 Check Card Purchase Fedex 295462515000245 800-4633339 T | 2568790007367319328 |
| 11/25 | 16.33 | 7319 Check Card Purchase Fedex 295462515000061 800-4633339 T | 2564190007367319328 |
| 11/25 | 14.80 | 7319 Check Card Purchase Fedex 295462515000368 800-4633339 T | 2565290007367319328 |
| 11/25 | 14.08 | 7319 Check Card Purchase Fedex 295462515000054 800-4633339 T | 2568890007367319328 |
| 11/25 | 13.81 | 7319 Check Card Purchase Fedex 295462515000139 800-4633339 T | 2564090007367319328 |
| 11/25 | 13.81 | 7319 Check Card Purchase Fedex 295462515000436 800-4633339 T | 2565090007367319328 |
| 11/25 | 13.70 | 7319 Check Card Purchase Fedex 295462515000238 800-4633339 T | 2562290007367319328 |
| 11/25 | 13.70 | 7319 Check Card Purchase Fedex 295462515000375 800-4633339 T | 2565390007367319328 |
| 11/25 | 13.69 | 7319 Check Card Purchase Fedex 295462515000047 800-4633339 T | 2561830007367319328 |
| 11/25 | 13.69 | 7319 Check Card Purchase Fedex 295462515000030 800-4633339 T | 2562190007367319328 |
| 11/25 | 13.69 | 7319 Check Card Purchase Fedex 295462515000108 800-4633339 T | 2564390007367319328 |
| 11/25 | 13.67 | 7319 Check Card Purchase Fedex 295462515000085 800-4633339 T | 2561990007367319328 |
| 11/25 | 13.42 | 7319 Check Card Purchase Fedex 295462515000177 800-4633339 T | 2564390007367319328 |
| 11/25 | 13.36 | 7319 Check Card Purchase Fedex 295462515000412 800-4633339 T | 2566190007367319328 |
| 11/25 | 13.36 | 7319 Check Card Purchase Fedex 295462515000481 800-4633339 T | 2566290007367319328 |
| 11/25 | 13.35 | 7319 Check Card Purchase Fedex 295462515000092 800-4633339 T | 2564490007367319328 |
| 11/25 | 13.08 | 7319 Check Card Purchase Fedex 295462515000207 800-4633339 T | 2563880007367319328 |
| 11/25 | 12.33 | 7319 Check Card Purchase Fedex 295462515000320 800-4633339 T | 2563090007367319328 |
| 11/25 | 11.82 | 7319 Check Card Purchase Fedex 295462515000252 800-4633339 T | 2562990007367319328 |
| 11/25 | 11.18 | 7319 Check Card Purchase Fedex 295462515000351 800-4633339 T | 2564890007367319328 |
| 11/25 | 11.18 | 7319 Check Card Purchase Fedex 295462515000429 800-4633339 T | 2564990007367319328 |
| 11/25 | 11.18 | 7319 Check Card Purchase Fedex 295462515000504 800-4633339 T | 2565090007367319328 |
| 11/25 | 10.83 | 7319 Check Card Purchase Fedex 295462515000290 800-4633339 T | 2562890007367319328 |
| 11/25 | 10.83 | 7319 Check Card Purchase Fedex 295462515000528 800-4633339 T | 2565690007367319328 |
| 11/25 | 10.75 | 7319 Check Card Purchase Fedex 295462515000160 800-4633339 T | 2562090007367319328 |
| 11/25 | 10.75 | 7319 Check Card Purchase Fedex 295462515000313 800-4633339 T | 2563490007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000214 800-4633339 T | 2562790007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000191 800-4633339 T | 2562890007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000269 800-4633339 T | 2563190007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000283 800-4633339 T | 2563290007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000344 800-4633339 T | 2563590007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000221 800-4633339 T | 2563990007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000306 800-4633339 T | 2564290007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000399 800-4633339 T | 2565590007367319328 |
| 11/25 | 10.44 | 7319 Check Card Purchase Fedex 295462515000405 800-4633339 T | 2565790007367319328 |

ATM Withdrawals and Deductions continued on next page

10737

# Business Basic Checking

💻 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 11/01/2011 to 11/30/2011**
KOMPLIQUE INC
Primary account number: ▆▆▆▆-9899

Business Basic Checking Account number: ▆▆▆▆-9899 - continued

Page 4 of 4

## Check Card Purchases        *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/25 | 10.10 | 7319 Check Card Purchase Fedex 295462515000078 800-4633339 T | 2562590007367319328 |
| 11/25 | 10.10 | 7319 Check Card Purchase Fedex 295462515000184 800-4633339 T | 2562590007367319328 |
| 11/25 | 10.10 | 7319 Check Card Purchase Fedex 295462515000146 800-4633339 T | 2563690007367319328 |
| 11/25 | 10.10 | 7319 Check Card Purchase Fedex 295462515000122 800-4633339 T | 2564690007367319328 |
| 11/25 | 10.10 | 7319 Check Card Purchase Fedex 295462515000450 800-4633339 T | 2564790007367319328 |
| 11/25 | 10.10 | 7319 Check Card Purchase Fedex 295462515000474 800-4633339 T | 2565890007367319328 |
| 11/25 | 9.44 | 7319 Check Card Purchase Fedex 295462515000498 800-4633339 T | 2566890007367319328 |
| 11/25 | 9.34 | 7319 Check Card Purchase Fedex 295462515000115 800-4633339 T | 2562490007367319328 |
| 11/25 | 8.71 | 7319 Check Card Purchase Fedex 295462515000511 800-4633339 T | 2565990007367319328 |
| 11/25 | 4.23 | 0938 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 2251290006595998828 |
| 11/28 | 69.99 | 7388 Check Card Purchase Godaddy.Com  480-50588 | 0480290005777388331 |
| 11/28 | 10.00 | 7388 Check Card Purchase 2Co.Com*  614-9212450 | 8253690005777388332 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/14 | 148.37 | POS Purchase Wal-Mart #1428 Mt Pleasant | POS24142801 2923442 |
| 11/28 | 15.88 | POS Purchase Kroger 4080 E. Mt. Pleasant Mi | POS19254415 2060498 |
| 11/30 | 644.43 | POS Purchase Staples, Inc. Mount Pleasa Mi | POS00171344 0595551 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 12/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 11/30/2011.

>* Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 11 | .00 | Included in Account |
| Checks Paid | 11 | .00 | |
| Wire, Treasury Management Services | | 15.00 | |
| Total For Services Used This Period | | 15.00 | |
| **Total Service Charge** | | **15.00** | |

10738

# Business Basic Checking
PNC Bank

**For the period 12/01/2011 to 12/30/2011**

KOMPLIQUE INC

▆▆▆▆▆▆▆

MOUNT PLEASANT MI 48858-5596

Primary account number: ▆▆▆-9899
Page 1 of 4
Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

🖥 Visit us at PNC.com/mybusiness/

🖥 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Basic Checking Summary

Account number: ▆▆▆-9899                     Komplique Inc
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1,490.61 | 57,611.00 | 51,911.85 | 7,189.76 |
| | | | Average ledger balance | Average collected balance |
| | | | 13,234.19 | 13,234.19 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 216.00 | 720.00 |
| Total Returned Item Fees (NSF) | 36.00 | 108.00 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ATM Deposits and Additions | 1 | 111.00 |
| Other Additions | 3 | 57,500.00 |
| **Total** | **4** | **57,611.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 13 | 21,950.05 |
| Check Card Purchases | 33 | 29,507.89 |
| Service Charges and Fees | 12 | 453.91 |
| **Total** | **58** | **51,911.85** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/01 | 1,047.37 | 12/06 | 331.44- | 12/08 | 24,390.26 |
| 12/05 | 195.41 | 12/07 | 8,037.74- | 12/09 | 24,136.46 |

Daily Balance continued on next page

10739

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Basic Checking Account number: ■9899 - continued

**For the period 12/01/2011 to 12/30/2011**
KOMPLIQUE INC
Primary account number: ■-9899
Page 2 of 4

## Daily Balance  - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/12 | 21,058.98 | 12/19 | 24,492.27 | 12/27 | 10,115.44 |
| 12/13 | 16,058.98 | 12/20 | 22,757.48 | 12/29 | 10,032.53 |
| 12/14 | 4,944.78 | 12/21 | 21,771.70 | 12/30 | 7,189.76 |
| 12/15 | 3,591.82 | 12/22 | 16,206.39 | | |
| 12/16 | 28,492.27 | 12/23 | 10,724.51 | | |

## Activity Detail

### Deposits and Other Additions

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/20 | 111.00 | Check Card Credit Roxy Display Inc. 7322467058 NJ | 99495990057777388854 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/08 | 7,500.00 | Reverse Check Effective 12-07-11 | 095087486 |
| 12/08 | 25,000.00 | Online Transfer From 000000■2686 | KOMPLIQUE INC |
| 12/16 | 25,000.00 | Online Transfer From 000000■2686 | KOMPLIQUE INC |

### Checks and Other Deductions

#### Checks and Substitute Checks        * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 12/23 | 1147 | 106.78 | 096249433 | 12/15 | 1179 | 700.00 | 004716994 |
| 12/01 | 1142 | 428.24 | 095582552 | 12/05 | 1173 * | 418.40 | 089519996 | 12/07 | 1244 * | 7,500.00 | 095087486 |
| 12/13 | 1144 * | 5,000.00 | 056678661 | 12/05 | 1176 * | 17.74 | 089578866 | 12/12 | 1246 * | 3,000.00 | 001269418 |
| 12/21 | 1145 | 214.61 | 076194280 | 12/06 | 1177 | 38.00 | 090074693 | 12/19 | 1247 | 4,000.00 | 096628216 |
| 12/20 | 1146 | 470.00 | 056782218 | 12/16 | 1178 | 61.28 | 096357906 | | | | |

#### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/05 | 420.82 | 7388 Check Card Purchase Sears Roebuck  Midland | 11283990057777388839 |
| 12/06 | 267.00 | 7388 Check Card Purchase Amazon Mktplace Pmts Amzn.Com/Bi Wa | 32186990057777388840 |
| 12/06 | 149.85 | 7388 Check Card Purchase Roxy Display Inc. 732-2467058 NJ | 32185990057777388840 |
| 12/07 | 98.30 | 7388 Check Card Purchase Target.Com  877-848448 | 35682990057777388841 |
| 12/09 | 253.80 | 7388 Check Card Purchase Roxy Display Inc. 732-2467058 NJ | 51150990057777388843 |
| 12/12 | 77.48 | 0938 Check Card Purchase Shell Oil 52164400021 Mount Pleas M | 56311990005930938845 |
| 12/14 | 8,671.20 | 0938 Check Card Purchase Expedia*8038956605563 800-3673476 N | 82959990005930938848 |
| 12/14 | 1,280.00 | 0938 Check Card Purchase Jj Jinkleheimer and Co 517-5464345 | 82968990005930938848 |
| 12/14 | 1,163.00 | 0938 Check Card Purchase Jj Jinkleheimer and Co 517-5464345 | 82957990005930938848 |
| 12/15 | 432.48 | 0938 Check Card Purchase Calvinklein.Com 866-5130513 PA | 14820990005930938849 |
| 12/15 | 220.48 | 0938 Check Card Purchase Calvinklein.Com 866-5130513 PA | 14821990005930938849 |
| 12/16 | 38.27 | 7388 Check Card Purchase Max & Emilys Bakery Ca Mount Pleas | 85094990057777388850 |
| 12/20 | 1,335.72 | 0938 Check Card Purchase The Cove Front Desk Nassau BS | 92458990005930938854 |
| 12/21 | 748.71 | 0938 Check Card Purchase Graycliff Hotel & Rest Nassau BS | 34714990005930938855 |

**ATM Withdrawals and Deductions continued on next page**

10740

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 12/01/2011 to 12/30/2011**
KOMPLIQUE INC
Primary account number:_____-9899
Business Basic Checking Account number:_____-9899 - continued
Page 3 of 4

## Check Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 4,135.85 | 0938 Check Card Purchase The Cove Front Desk Nassau BS | 03522900065930938356 |
| 12/22 | 724.30 | 0938 Check Card Purchase Tappers Fine Jewelry Troy Mi | 03522900065930938356 |
| 12/22 | 461.10 | 0938 Check Card Purchase Tappers Fine Jewelry Troy Mi | 03521900065930938356 |
| 12/22 | 109.68 | 7388 Check Card Purchase Encore Prod-Planet Hol 702-7398803 | 01227900057777388356 |
| 12/22 | 10.00 | 0938 Check Card Purchase Skype  44870835190 Gb | 03518900065930938356 |
| 12/23 | 2,994.50 | 0938 Check Card Purchase Burberry #9  Troy Mi | 99619900065930938357 |
| 12/23 | 1,052.03 | 0938 Check Card Purchase Lucky Brand #676  Troy | 99818900065930938357 |
| 12/23 | 568.16 | 0938 Check Card Purchase The North Face 20  Tro | 99820900065930938357 |
| 12/23 | 398.48 | 0938 Check Card Purchase The Townsend Hotel Birmingham  Mi | 99616900065930938357 |
| 12/23 | 305.23 | 0938 Check Card Purchase Cole Haan-Somerset  Tr | 99821900065930938357 |
| 12/23 | 56.70 | 0938 Check Card Purchase Exxonmobil  Birch Run | 99617900065930938357 |
| 12/27 | 264.99 | 0938 Check Card Purchase Bestbuy.com  888-23782 | 21601900065930938360 |
| 12/27 | 228.13 | 0938 Check Card Purchase Soaring Eagle Siniikng Mt Pleasant | 21603900065930938360 |
| 12/27 | 95.00 | 0938 Check Card Purchase Ppmfast Llc  714-55624 | 64315900065930938361 |
| 12/27 | 20.95 | 0938 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 21602900065930938360 |
| 12/29 | 54.97 | 7388 Check Card Purchase Containerstore.Com 800-7333532 Tx | 72926900057777388363 |
| 12/29 | 27.94 | 0938 Check Card Purchase Apl*Apple Itunes Store 866-7127753 | 74855900065930938363 |
| 12/30 | 2,821.82 | 0938 Check Card Purchase Jj Jinkleheimer and Co 517-5464345 | 59825900065930938364 |
| 12/30 | 20.95 | 0938 Check Card Purchase Kroger #889  Mt Pleasa | 59827900065930938364 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 12/01 | 15.00 | Service Charge Period Ending 11/30/2011 | | |
| 12/06 | 36.00 | Overdraft Item Fee | | 089519996 |
| 12/06 | 36.00 | Overdraft Item Fee | | 089578356 |
| 12/07 | 36.00 | Overdraft Item Fee | | 32136900057777388340 |
| 12/07 | 36.00 | Overdraft Item Fee | | 32135900057777388340 |
| 12/07 | 36.00 | Overdraft Item Fee | | 090074693 |
| 12/08 | 36.00 | Returned Item Fee (nsf) | | 095087486 |
| 12/08 | 36.00 | Overdraft Item Fee | | 35682900057777388341 |
| 12/20 | 40.07 | International POS Fee  Vis 1218 | BS | 92439900065930938354 |
| 12/21 | 22.46 | International POS Fee  Vis 1219 | BS | 34715900065930938355 |
| 12/22 | 124.08 | International POS Fee  Vis 1220 | BS | 03523900065930938356 |
| 12/22 | 0.30 | International POS Fee  Vis 1217 | Gb | 03519900065930938356 |

10741

# Business Basic Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Basic Checking Account number: ████9899 - continued

**For the period 12/01/2011 to 12/30/2011**
KOMPLIQUE INC
Primary account number: ████9899
Page 4 of 4

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 01/03/2012 and will appear on your next statement as a single line item entitled Service Charge Period Ending 12/30/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 12 | .00 | Included in Account |
| Checks Paid | 12 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

10742