Form **1040X**
(Rev. January 2010)

Department of the Treasury—Internal Revenue Service

**Amended U.S. Individual Income Tax Return**

▶ See separate instructions.

OMB No. 1545-0074

| Your first name and middle initial | Your last name | Your social security number |
|---|---|---|
| JAMES D | PIERON, JR. | |

If a joint return, your spouse's first name and middle initial / Your spouse's last name — Your spouse's social security number

Your current home address (number and street). If you have a P.O. box, see page 5 of the instructions.   Apt. no.   Your phone number
989-349-3050

Your city, town or post office, state, and ZIP code. If you have a foreign address, see page 5 of instructions.
MT. PLEASANT   MI 48858

All filers must complete lines A, B, and C.

**A**  Amended return filing status.  You must check one box even if you are not changing your filing status. Caution. You cannot change your filing status from joint to separate returns after the due date.

[X] Single   [ ] Married filing jointly   [ ] Married filing separately
[ ] Qualifying widow(er)   [ ] Head of household (If the qualifying person is a child but not your dependent, see page 5 of instructions.)

**B**  This return is for calendar year   [X] 2009   [ ] 2008   [ ] 2007   [ ] 2006
Other year. Enter one: calendar year _____ or fiscal year _____ (month and year ended): _____

**C**  Explanation of changes. In the space provided below, tell us why you are filing Form 1040X.
SEE STATEMENT

| **Income and Deductions** | | **Correct Amount** |
|---|---|---|
| 1  Adjusted gross income (see page 6 of instructions). If net operating loss (NOL) carryback is included, check here [ ] | **1** | 503,277 |
| 2  Itemized deductions or standard deduction (see page 6 of instructions) | **2** | 5,700 |
| 3  Subtract line 2 from line 1 | **3** | 497,577 |
| 4  Exemptions. If changing, complete the Exemptions section on the back and enter the amount from line 30 (see page 6 of instructions) | **4** | 2,433 |
| 5  Taxable income. Subtract line 4 from line 3 | **5** | 495,144 |
| **Tax Liability** | | |
| 6  Tax (see page 7 of instructions). Enter method used to figure tax:  FEITW | **6** | 74,272 |
| 7  Credits (see page 8 of instructions). If general business credit carryback is included, check here [ ] | **7** | |
| 8  Subtract line 7 from line 6. If the result is zero or less, enter -0- | **8** | 74,272 |
| 9  Other taxes (see page 8 of instructions) | **9** | |
| 10  Total tax. Add lines 8 and 9 | **10** | 74,272 |
| **Payments** | | |
| 11  Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (if changing, see page 8 of instructions) | **11** | |
| 12  Estimated tax payments, including amount applied from prior year's return (see page 8 of instructions) | **12** | |
| 13  Earned income credit (EIC) | **13** | |
| 14  Refundable credits from [ ] Schedule M or Form(s) [ ] 2439 [ ] 4136 [ ] 5405 [ ] 8801 [ ] 8812 [ ] 8863 [ ] 8885 or [ ] other (specify): | **14** | |
| 15  Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed (see page 9 of instructions) | **15** | 0 |
| 16  Total payments. Add lines 11 through 15 | **16** | |
| **Refund or Amount You Owe (Note. Allow 8-12 weeks to process Form 1040X.)** | | |
| 17  Overpayment, if any, as shown on original return or as previously adjusted by the IRS (see page 9 of instructions) | **17** | |
| 18  Subtract line 17 from line 16 (If less than zero, see page 9 of instructions) | **18** | |
| 19  Amount you owe. If line 10 is more than line 18, enter the difference (see page 9 of instructions) | **19** | 74,272 |
| 20  If line 10 is less than line 18, enter the difference. This is the amount overpaid on this return | **20** | |
| 21  Amount of line 20 you want refunded to you | **21** | |
| 22  Amount of line 20 you want applied to your (enter year): _____ estimated tax | 22 | | |

RECEIVED

APR 18 2012

IRS AUSTIN, TEXAS

Complete and sign this form on Page 2.

For Paperwork Reduction Act Notice, see page 11 of instructions.   Form **1040X** (Rev. 1-2010)

DAA

GOVERNMENT
EXHIBIT
48

25470

JAMES D PIERON, JR.

Form 1040X (Rev. 01-2010)                                                                                                                Page **2**

## Exemptions

Complete this part only if you are:

- Increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina or a Midwestern disaster.

See Form 1040 or Form 1040A instructions and page 10 of Form 1040X instructions.

|  |  |  | Correct Number or Amount |
|---|---|---|---|
| 23 | Yourself and spouse. Caution. If someone can claim you as a dependent, you cannot claim an exemption for yourself | **23** | |
| 24 | Your dependent children who lived with you | **24** | |
| 25 | Your dependent children who did not live with you due to divorce or separation | **25** | |
| 26 | Other dependents | **26** | |
| 27 | Total number of exemptions. Add lines 23 through 26 | **27** | |
| 28 | Multiply the number of exemptions claimed on line 27 by the exemption amount shown in the instructions for line 28 for the year you are amending (see page 10 of instructions) | **28** | |
| 29 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 6 for 2006. If you are claiming an exemption amount for housing individuals displaced by a Midwestern disaster, enter the amount from Form 8914, line 2 for 2008, or line 6 for 2009 | **29** | |
| 30 | Add lines 28 and 29. Enter the result here and on line 4 on page 1 of this form | **30** | |

31  List ALL dependents (children and others) claimed on this amended return. If more than 4 dependents, see page 10 instructions.

| (a) First name          Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see page 10 of instructions) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## Presidential Election Campaign Fund

Checking below will not increase your tax or reduce your refund.

☐ Check here if you did not previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

## Checklist

Before mailing this form, remember to:

☐ Complete name, address, and social security number

☐ Complete lines A, B, and C on page 1

☐ Complete lines 1 through 22 on page 1

☐ Complete lines 23 through 31 on page 2, if required

☐ Attach any supporting documents and new or changed forms and schedules

☐ Sign and date this form

## Sign Here

Remember to keep a copy of this form for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature | 1/16/12 Date | Spouse's signature. If a joint return, both must sign. | Date |

## Paid Preparer's Use Only

| | |
|---|---|
| Preparer's signature | 1/10/12 Date |

ANDREWS HOOPER PAVLIK PLC
5300 GRATIOT RD                                              SAGINAW                 MI 48638-6035

Firm's name (or yours if self-employed), address, and ZIP code

P00044903                                    ☐ Check if self-employed       989-497-5300              38-3133790

Preparer's SSN or PTIN                                                       Phone number              EIN

For forms and publications, visit IRS on the Web at www.irs.gov.                                      Form **1040X** (Rev. 01-2010)

DAA

## Federal Statements

### Form 1040X, Line C - Explanation of Changes

#### Description

AMENDING RETURN TO CORRECT AND INCREASE SCH D CAPITAL GAIN IN THE AMOUNT OF
$4,371,350, WHICH INCLUDES THE ACTUAL GAIN OF $4,076,326 AND THE ADDBACK
OF A SHORT-TERM CARRYFORWARD LOSS ALREADY DEDUCTED IN 2008. ALSO AMENDING
RETURN TO FILE FORM 4684 TO CLAIM LOSSES THAT WERE A DIRECT RESULT OF
INDICTMENT OF THE INDIVIDUAL THAT PURCHASED 35% INTEREST IN JDFX COMPANY.
CLAIMING LOSSES IN THE AMOUNT OF $4,712,804 FOR A NET AGI DECREASE IN THE
AMOUNT OF $341,454.

USC.008

25472

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2009** (99) IRS Use Only–Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2009, or other tax year beginning , 2009, ending , 20 | OMB No. 1545-0074

| | |
|---|---|
| **Label** (See instructions on page 14.) Use the IRS label. Otherwise, please print or type. | Your first name and initial **JAMES D** Last name **PIERON, JR.** — Your social security number |
| | If a joint return, spouse's first name and initial Last name — Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see page 14. Apt. no. — ▲ You must enter your SSN(s) above. ▲ |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see page 14. **MT. PLEASANT MI 48858** — Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1. ☒ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 15.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see page 16)

**Exemptions**

| 6a | ☒ Yourself. If someone can claim you as a dependent, do not check box 6a | Boxes checked on 6a and 6b | 1 |
|---|---|---|---|
| b | ☐ Spouse | No. of children on 6c who: | |

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qual. child for child tax cr. (see page 17) |
|---|---|---|---|

If more than four dependents, see page 17 and check here ▶ ☐

• lived with you
• did not live with you due to divorce or separation (see page 18)

Dependents on 6c not entered above

| d | Total number of exemptions claimed | Add numbers on lines above ▶ | 1 |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 54,002 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 22) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 0 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 5,216,081 |
| 14 | Other gains or (losses). Attach Form 4797 F4684 | 14 | -4,712,804 |
| 15a | IRA distributions | 15a | b Taxable amount (see page 24) | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see page 27) | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) **FORM 2555** | 21 | -54,002 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 503,277 |

**Adjusted Gross Income**

| 23 | Educator expenses (see page 29) | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 34) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 503,277 |

**RECEIVED 01302 1 AUSTIN, TEXAS**

**AMENDED**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 97. Form **1040** (2009)
DAA

Form 1040 (2009)  JAMES D PIERON, JR.  Page 2

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | | 38 | 503,277 |
|---|---|---|---|---|---|---|
| | 39a | Check { You were born before January 2, 1945, ☐ Blind. } Total boxes | | | | |
| | | if: { Spouse was born before January 2, 1945, ☐ Blind. } checked ▶ 39a | | | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b ☐ | | | | |
| | 40a | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40a | 5,700 |
| • People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see page 35. | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see page 35) ▶ 40b ☐ | | | | |
| | 41 | Subtract line 40a from line 38 | | | 41 | 497,577 |
| | 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see page 37 | | | 42 | 2,433 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 495,144 |
| • All others: Single or Married filing separately, $5,700 | 44 | Tax (see page 37). Check if any tax is from: ☐ Form(s) 8814 b ☐ Form 4972 | | | 44 | 74,272 |
| | 45 | Alternative minimum tax (see page 40). Attach Form 6251 | | | 45 | |
| Married filing jointly or Qualifying widow(er), $11,400 | 46 | Add lines 44 and 45 | | ▶ | 46 | 74,272 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| Head of household, $8,350 | 49 | Education credits from Form 8863, line 29 | 49 | | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| | 51 | Child tax credit (see page 42) | 51 | | | |
| | 52 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 | 52 | | | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | | |
| | 54 | Add lines 47 through 53. These are your total credits | | | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- | | ▶ | 55 | 74,272 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | | | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | 58 | |
| | 59 | Additional taxes: a ☐ AEIC payments b ☐ Household employment taxes. Attach Schedule H | | | 59 | |
| | 60 | Add lines 55 through 59. This is your total tax | | ▶ | 60 | 74,272 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | | | |
| | 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | | | |
| | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | | | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | | | |
| | b | Nontaxable combat pay election | 64b | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| | 66 | Refundable education credit from Form 8863, line 16 | 66 | | | |
| | 67 | First-time homebuyer credit. Attach Form 5405 | 67 | | | |
| | 68 | Amount paid with request for extension to file (see page 72) | 68 | | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see page 72) | 69 | | | |
| | 70 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 70 | | | |
| | 71 | Add lines 61, 62, 63, 64a, & 65 through 70. These are your total payments | | ▶ | 71 | |
| **Refund** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid | | | 72 | |
| Direct deposit? See page 73 and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | | 73a | |
| | ▶ b | Routing number | ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account number | | | | |
| | 74 | Amount of line 72 you want applied to your 2010 estimated tax ▶ | 74 | | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see page 74 | | ▶ | 75 | 74,272 |
| | 76 | Estimated tax penalty (see page 74) | 76 | | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see page 75)? ☒ Yes. Complete the following. ☐ No | | |
|---|---|---|---|
| | Designee's name ▶ KIM D. PAVLIK | Personal identification number (PIN) ▶ 11111 | Phone no. ▶ 989-497-5300 |

| Sign Here | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| Joint return? See page 15. | Your signature | Date | Your occupation SALES MANAGER | Daytime phone number |
| Keep a copy for your records. | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00044903 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | ANDREWS HOOPER PAVLIK PLC 5300 GRATIOT RD SAGINAW    MI 48638-6035 | | EIN 38-3133790 Phone no. 989-497-5300 | |

AS AMENDED

DAA                                                                          Form 1040 (2009)

25474

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Capital Gains and Losses**

▶ Attach to Form 1040 or Form 1040NR.   ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **12**

Name(s) shown on return
JAMES D PIERON, JR.

Your social security number

**Part I**   Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-7 of the instructions) | (e) Cost or other basis (see page D-7 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**2** Enter your short-term totals, if any, from Schedule D-1, line 2 ... | **2** | | | |

**3** Total short-term sales price amounts. Add lines 1 and 2 in column (d) ... | **3** | | | |

**4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ... | **4** | −13,568

**5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ... | **5** |

**6** Short-term capital loss carryover. Enter the amount, if any, from line 10 of your Capital Loss Carryover Worksheet on page D-7 of the instructions ... | **6** | ( )

**7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ... | **7** | −13,568

**Part II**   Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-7 of the instructions) | (e) Cost or other basis (see page D-7 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **8** JDFX | 01/14/04 | 10/13/09 | 5,250,000 | | 5,250,000 |
| | | | | | |
| | | | | | |
| | | | | | |

**9** Enter your long-term totals, if any, from Schedule D-1, line 9 ... | **9** | | | |

**10** Total long-term sales price amounts. Add lines 8 and 9 in column (d) ... | **10** | 5,250,000 | | |

**11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 ... | **11** | −20,351

**12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ... | **12** |

**13** Capital gain distributions. See page D-2 of the instructions ... | **13** |

**14** Long-term capital loss carryover. Enter the amount, if any, from line 15 of your Capital Loss Carryover Worksheet on page D-7 of the instructions ... | **14** | ( )

**15** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on the back ... | **15** | 5,229,649

For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.

Schedule D (Form 1040) 2009

86C.888

**AS AMENDED**

DAA

**JAMES D PIERON, JR.**

Schedule D (Form 1040) 2009                                                                 Page 2

| Part III | Summary |
|---|---|

**15** Combine lines 7 and 15 and enter the result ................................................ **16** | **5,216,081**

If line 16 is:

- • A gain, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- • A loss, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- • Zero, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 both gains?

☒ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the 28% Rate Gain Worksheet on page D-8 of the instructions ................................................▶ **18**

**19** Enter the amount, if any, from line 18 of the Unrecaptured Section 1250 Gain Worksheet on page D-9 of the instructions ................................................▶ **19**

**20** Are lines 18 and 19 both zero or blank?

☒ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the Qualified Dividends and Capital Gain Tax Worksheet on page 39 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR). Do not complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the Schedule D Tax Worksheet on page D-10 of the instructions. Do not complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the smaller of:

- • The loss on line 16 or
- • ($3,000), or if married filing separately, ($1,500)     **21**

Note. When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the Qualified Dividends and Capital Gain Tax Worksheet on page 39 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR).

☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2009

DAA

**AS AMENDED**

86C.008

Form **1116**

Department of the Treasury
Internal Revenue Service  (99)

**Foreign Tax Credit**

(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ See separate Instructions.

OMB No. 1545-0121

**2009**

Attachment
Sequence No.  **19**

Name

JAMES D      PIERON, JR.

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See Categories of Income beginning on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a ☐ Passive category income
b ☒ General category income
c ☐ Section 901(j) income
d ☐ Certain income re-sourced by treaty
e ☐ Lump-sum distributions

f   Resident of (name of country) ▶  UNITED STATES

Note: If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.

### Part I   Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|---|
| | | A | B | C | (Add cols. A, B, and C.) |
| g | Enter the name of the foreign country or U.S. possession ▶ | SWITZERLAND | | | |
| 1a | Gross income from sources within country shown above and of the type checked above (see page 13 of the instructions): | | | | |
| | WAGES | 54,002 | | 1a | 54,002 |
| b | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, & you used an alternative basis to determine its source (see instructions)  ▶ ☐ | | | | |
| | **Deductions and losses (Caution:See pages 13 and 14 of the instructions):** | | | | |
| 2 | Expenses definitely related to the income on line 1a (attach statement) | | | | |
| 3 | Pro rata share of other deductions not definitely related: | | | | |
| a | Certain itemized deductions or standard deduction (see instructions) | 5,700 | | | |
| b | Other deds. (attach stmt.) | | | | |
| c | Add lines 3a and 3b | 5,700 | | | |
| d | Gross foreign source income (see instructions) | 54,002 | | | |
| e | Gross income from all sources (see instructions) | 5,304,002 | | | |
| f | Divide line 3d by line 3e (see instructions) | 0.0102 | | | |
| g | Multiply line 3c by line 3f | 58 | | | |
| 4 | Pro rata share of interest expense (see instructions): | | | | |
| a | Home mortgage interest (use worksheet on page 14 of the instructions) | | | | |
| b | Other interest expense | | | | |
| 5 | Losses from foreign sources | | | | |
| 6 | Add lines 2, 3g, 4a, 4b, and 5 | 58 | | 6 | 58 |
| 7 | Subtract line 6 from line 1a. Enter the result here and on line 14, page 2 ▶ | | | 7 | 53,944 |

### Part II   Foreign Taxes Paid or Accrued (see page 14 of the instructions)

| Country | Credit is claimed for taxes (you must check one): (h) ☒ Paid (i) ☐ Accrued | | In foreign currency | | | | In U.S. dollars | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Taxes withheld at source on: | | (n) Other foreign taxes paid or accrued | | Taxes withheld at source on: | | (r) Other foreign taxes paid or accrued | (s) Total foreign taxes paid or accrued (add cols. (o) through (r)) |
| | (j) Date paid or accrued | (k) Dividends | (l) Rents and royalties | (m) Interest | | (o) Dividends | (p) Rents and royalties | (q) Interest | | |
| A | 12/31/09 | | | | 5,415 | | | | 5,222 | 5,222 |
| B | | | | | | | | | | |
| C | | | | | | | | | | |
| 8 | Add lines A through C, column(s). Enter the total here and on line 9, page 2 ▶ | | | | | | | | 8 | 5,222 |

For Paperwork Reduction Act Notice, see page 19 of the instructions.

Form 1116 (2009)

DAA

**AS AMENDED**

96C.008

JAMES D PIERON, JR.

Form 1116 (2009)                                                                    Page 2

| Part III | Figuring the Credit | | | |
|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 5,222 | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | | |
| 11 | Add lines 9 and 10 | 11 | 5,222 | |
| 12 | Reduction in foreign taxes (see pages 15 and 16 of the instructions) SEE STMT 1 | 12 | 5,222 | |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit (see instructions) | | | 13 |
| 14 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I (see page 16 of the instructions) | 14 | 53,944 | |
| 15 | Adjustments to line 14 (see pages 16 and 17 of the instructions) | 15 | | |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21. However, if you are filing more than one Form 1116, you must complete line 19.) | 16 | 53,944 | |
| 17 | Individuals: Enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 6). If you are a nonresident alien, enter the amount from Form 1040NR, line 38 (minus any amount on Form 8914, line 6). Estates and trusts: Enter your taxable income without the deduction for your exemption | 17 | 497,577 | |
| | Caution: If you figured your tax using the lower rates on qualified dividends or capital gains, see page 17 of the instructions. | | | |
| 18 | Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | | 18 | 0.1084 |
| 19 | Individuals: Enter the amount from Form 1040, line 44. If you are a nonresident alien, enter the amount from Form 1040NR, line 41. Estates and trusts: Enter the amount from Form 1041, Schedule G, line 1a, or the total of Form 990-T, lines 36 and 37 | | | 19 | 74,272 |
| | Caution: If you are completing line 19 for separate category e (lump-sum distributions), see page 19 of the instructions. | | | |
| 20 | Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | 8,052 |
| 21 | Enter the smaller of line 13 or line 20. If this is the only Form 1116 you are filing, skip lines 22 through 26 and enter this amount on line 27. Otherwise, complete the appropriate line in Part IV (see page 19 of the instructions) ▶ | | | 21 | |

| Part IV | Summary of Credits From Separate Parts III (see page 19 of the instructions) | | | |
|---|---|---|---|---|
| 22 | Credit for taxes on passive category income | 22 | | |
| 23 | Credit for taxes on general category income | 23 | | |
| 24 | Credit for taxes on certain income re-sourced by treaty | 24 | | |
| 25 | Credit for taxes on lump-sum distributions | 25 | | |
| 26 | Add lines 22 through 25 | | | 26 |
| 27 | Enter the smaller of line 19 or line 26 | | | 27 |
| 28 | Reduction of credit for international boycott operations. See instructions for line 12 beginning on page 15 | | | 28 |
| 29 | Subtract line 28 from line 27. This is your foreign tax credit. Enter here and on Form 1040, line 47; Form 1040NR, line 44; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | | | 29 | 0 |

Form **1116** (2009)

**AS AMENDED**

06C.008

DAA

Form 4684 (2009)　　　　　　　　Attachment Sequence No. 26　　**PAGE 1 OF 1**　　　　　　　Page **2**

Name(s) shown on tax return. Do not enter name and identifying number if shown on other side.　　　　　Identifying number

**JAMES D PIERON, JR.**

**SECTION B – Business and Income-Producing Property THEFT LOSS OF INVESTMENT**

**Part I　　Casualty or Theft Gain or Loss (Use a separate Part I for each casualty or theft.)**

23　Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property A　**THEFT LOSS OF INVESTMENT**　　　　　　　　　　　**11/23/07**

Property B

Property C

Property D

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| 24 | Cost or adjusted basis of each property | 24 | 4,712,804 | | | |
| 25 | Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3 | 25 | | | | |
| | Note: If line 24 is more than line 25, skip line 26. | | | | | |
| 26 | Gain from casualty or theft. If line 25 is more than line 24, enter the difference here and on line 33 or line 38, column (c), except as provided in the instructions for line 37. Also, skip lines 27 through 31 for that column. See the instructions for line 4 if line 25 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | 26 | | | | |
| 27 | Fair market value before casualty or theft | 27 | 4,712,804 | | | |
| 28 | Fair market value after casualty or theft | 28 | 0 | | | |
| 29 | Subtract line 28 from line 27 | 29 | 4,712,804 | | | |
| 30 | Enter the smaller of line 24 or line 29 | 30 | 4,712,804 | | | |
| | Note: If the property was totally destroyed by casualty or lost from theft, enter on line 30 the amount from line 24. | | | | | |
| 31 | Subtract line 25 from line 30. If zero or less, enter -0- | 31 | 4,712,804 | | | |
| 32 | Casualty or theft loss. Add the amounts on line 31. Enter the total here and on line 33 or line 38 (see instructions) | | | | | 32 | 4,712,804 |

| **Part II** | **Summary of Gains and Losses (from separate Parts I)** | | (b) Losses from casualties or thefts | | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|---|---|
| | (a) Identify casualty or theft | | (i) Trade, business, rental or royalty property | (ii) Income-producing and employee property | |

**Casualty or Theft of Property Held One Year or Less**

| | | | | | |
|---|---|---|---|---|---|
| 33 | | | | | |
| 34 | Totals. Add the amounts on line 33 | 34 | | | |
| 35 | Combine line 34, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | | 35 | 0 |
| 36 | Enter the amount from line 34, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 28, or Form 1040NR, Schedule A, line 16, and enter the amount from property used as an employee on Schedule A (Form 1040), line 23, or Form 1040NR, Schedule A, line 11. Estates and trusts, partnerships, and S corporations, see instructions | | | | 36 | |

**Casualty or Theft of Property Held More Than One Year**

| | | | | | |
|---|---|---|---|---|---|
| 37 | Casualty or theft gains from Form 4797, line 32 | | | | 37 | 0 |
| 38 | **THEFT LOSS OF INVESTMENT** | | | 4,712,804 | |
| 39 | Total losses. Add amounts on line 38, columns (b)(i) and (b)(ii) | 39 | | 4,712,804 | |
| 40 | Total gains. Add lines 37 and 38, column (c) | | | | 40 | |
| 41 | Add amounts on line 39, columns (b)(i) and (b)(ii) | | | | 41 | -4,712,804 |
| 42 | If the loss on line 41 is more than the gain on line 40: | | | | | |
| | a Combine line 39, column (b)(i) and line 40, and enter the net gain or (loss) here. Partnerships (except electing large partnerships) and S corporations, see the note below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | | 42a | 12,804 |
| | b Enter the amount from line 39, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 28, or Form 1040NR, Schedule A, line 16, and enter the amount from property used as an employee on Schedule A (Form 1040), line 23, or Form 1040NR, Schedule A, line 11. Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships (except electing large partnerships) and S corporations, see the note below. Electing large partnerships, enter on Form 1065-B, Part II, line 11 | | | | 42b | |
| 43 | If the loss on line 41 is less than or equal to the gain on line 40, combine lines 40 and 41 and enter here. Partnerships (except electing large partnerships), see the note below. All others, enter this amount on Form 4797, line 3 | | | | 43 | 0 C. 008 |
| | Note: Partnerships, enter the amount from line 42a, 42b, or line 43 on Form 1065, Schedule K, line 11. | | | | | |
| | S corporations, enter the amount from line 42a or 42b on Form 1120S, Schedule K, line 10. | | | | | |

DAA　　　　　　　　　　　　　　**AS AMENDED**　　　　　　　　　　　　　　Form **4684** (2009)

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

**Alternative Minimum Tax—Individuals**

▶ See separate Instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR
JAMES D PIERON, JR.

Your social security number

**Part I    Alternative Minimum Taxable Income (See instructions for how to complete each line.)**

| | | |
|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 6), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 6), and go to line 7. (If less than zero, enter as a negative amount.)  **1** | 503,277 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0-  **2** | |
| 3 | Taxes from Schedule A (Form 1040), lines 5, 6, and 8  **3** | |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions  **4** | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27  **5** | |
| 6 | If Form 1040, line 38, is over $166,800 (over $83,400 if married filing separately), enter the amount from line 11 of the Itemized Deductions Worksheet on page A-11 of the instructions for Schedule A (Form 1040)  **6** | ( ) |
| 7 | If filing Schedule L (Form 1040A or 1040), enter as a negative amount the sum of lines 8 and 20 from that schedule  **7** | ( ) |
| 8 | Tax refund from Form 1040, line 10 or line 21  **8** | ( ) |
| 9 | Investment interest expense (difference between regular tax and AMT)  **9** | |
| 10 | Depletion (difference between regular tax and AMT)  **10** | |
| 11 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount  **11** | |
| 12 | Alternative tax net operating loss deduction  **12** | ( ) |
| 13 | Interest from specified private activity bonds exempt from the regular tax  **13** | |
| 14 | Qualified small business stock (7% of gain excluded under section 1202)  **14** | |
| 15 | Exercise of incentive stock options (excess of AMT income over regular tax income)  **15** | |
| 16 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A)  **16** | |
| 17 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6)  **17** | |
| 18 | Disposition of property (difference between AMT and regular tax gain or loss)  **18** | |
| 19 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT)  **19** | |
| 20 | Passive activities (difference between AMT and regular tax income or loss)  **20** | |
| 21 | Loss limitations (difference between AMT and regular tax income or loss)  **21** | 0 |
| 22 | Circulation costs (difference between regular tax and AMT)  **22** | |
| 23 | Long-term contracts (difference between AMT and regular tax income)  **23** | |
| 24 | Mining costs (difference between regular tax and AMT)  **24** | |
| 25 | Research and experimental costs (difference between regular tax and AMT)  **25** | |
| 26 | Income from certain installment sales before January 1, 1987  **26** | ( ) |
| 27 | Intangible drilling costs preference  **27** | |
| 28 | Other adjustments, including income-based related adjustments  **28** | |
| 29 | Alternative minimum taxable income. Combine lines 1 through 28. (If married filing separately and line 29 is more than $216,900, see page 8 of the instructions.)  **29** | 503,277 |

**Part II    Alternative Minimum Tax (AMT)**

30 Exemption. (If you were under age 24 at the end of 2009, see page 8 of the instructions.)

| IF your filing status is . . . | AND line 29 is not over... | THEN enter on line 30... | | |
|---|---|---|---|---:|
| Single or head of household | $112,500 | $46,700 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 70,950 | | |
| Married filing separately | 75,000 | 35,475 | **30** | |

If line 29 is over the amount shown above for your filing status, see page 8 of the instructions.

| | | |
|---|---|---:|
| 31 | Subtract line 30 from line 29. If more than zero, go to line 32. If zero or less, enter -0- here and on lines 34 and 36 and skip the rest of Part II.  **31** | 503,277 |
| 32 | • If you are filing Form 2555 or 2555-EZ, see page 9 of the instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 55 here. ▶<br>• All others: If line 31 is $175,000 or less ($87,500 or less if married filing separately), multiply line 31 by 26% (.26). Otherwise, multiply line 31 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result.  **32** | 75,492 |
| 33 | Alternative minimum tax foreign tax credit (see page 9 of the instructions)  **33** | 5,222 |
| 34 | Tentative minimum tax. Subtract line 33 from line 32  **34** | 70,270 |
| 35 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see page 11 of the instructions)  **35** | 74,272 |
| 36 | AMT. Subtract line 35 from line 34. If zero or less, enter -0-. Enter here and on Form 1040, line 45  **36** | 0 |

For Paperwork Reduction Act Notice, see page 12 of the Instructions.    **AS AMENDED**    Form **6251** (2009)

DAA

86 C

JAMES D PIERON, JR.

Form 6251 (2009)

Page 2

| Part III | Tax Computation Using Maximum Capital Gains Rates | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 37 Enter the amount from Form 6251, line 31. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet on page 9 of the instructions | | 37 | 557,279 |
| 38 Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see page 11 of the instructions). If you are filing Form 2555 or 2555-EZ, see page 11 of the instructions for the amount to enter | 38 | 503,277 | |
| 39 Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see page 11 of the instructions). If you are filing Form 2555 or 2555-EZ, see page 11 of the instructions for the amount to enter | 39 | 0 | |
| 40 If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 38. Otherwise, add lines 38 and 39, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see page 11 of the instructions for the amount to enter | 40 | 503,277 | |
| 41 Enter the smaller of line 37 or line 40 | | 41 | 503,277 |
| 42 Subtract line 41 from line 37 | | 42 | 54,002 |
| 43 If line 42 is $175,000 or less ($87,500 or less if married filing separately), multiply line 42 by 26% (.26). Otherwise, multiply line 42 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | 43 | 14,041 |
| 44 Enter: • $67,900 if married filing jointly or qualifying widow(er), • $33,950 if single or married filing separately, or • $45,500 if head of household. | 44 | 33,950 | |
| 45 Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- | 45 | 54,002 | |
| 46 Subtract line 45 from line 44. If zero or less, enter -0- | 46 | 0 | |
| 47 Enter the smaller of line 37 or line 38 | 47 | 503,277 | |
| 48 Enter the smaller of line 46 or line 47 | 48 | | |
| 49 Subtract line 48 from line 47 | 49 | 503,277 | |
| 50 Multiply line 49 by 15% (.15) ▶ | | 50 | 75,492 |
| If line 39 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51. | | | |
| 51 Subtract line 47 from line 41 | 51 | | |
| 52 Multiply line 51 by 25% (.25) ▶ | | 52 | |
| 53 Add lines 43, 50, and 52 | | 53 | 89,533 |
| 54 If line 37 is $175,000 or less ($87,500 or less if married filing separately), multiply line 37 by 26% (.26). Otherwise, multiply line 37 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | 54 | 152,538 |
| 55 Enter the smaller of line 53 or line 54 here and on line 32. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 32. Instead, enter it on line 4 of the worksheet on page 9 of the instructions | | 55 | 89,533 |

Form 6251 (2009)

06C.008

## AS AMENDED

DAA

25481

| Form **2555** | **Foreign Earned Income** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate Instructions.      ▶ Attach to Form 1040. | **2009** Attachment Sequence No. **34** |

**For Use by U.S. Citizens and Resident Aliens Only**

| Name shown on Form 1040  JAMES D          PIERON, JR. | Your social security number |
|---|---|

**Part I     General Information**

| 1  Your foreign address (including country)  SEE STATEMENT 3 | 2  Your occupation  CEO JDFX TECHNOLOGIES |
|---|---|

3  Employer's name ▶ **JDFX TECHNOLOGIES**

4a  Employer's U.S. address ▶

b  Employer's foreign address ▶  **SEE STATEMENT 4**

5  Employer is (check  ▶  a ☒ A foreign entity        b ☐ A U.S. company        c ☐ Self
any that apply):        d ☐ A foreign affiliate of a U.S. company   e ☐ Other (specify) ▶

6a  If, after 1981, you filed Form 2555 or 2555-EZ, enter the last year you filed the form. ▶ **2008**

b  If you did not file Form 2555 or 2555-EZ after 1981 to claim either of the exclusions, check here ▶ ☐ and go to line 7.

c  Have you ever revoked either of the exclusions? .................................................... ☐ Yes  ☒ No

d  If you answered "Yes," enter the type of exclusion and the tax year for which the revocation was effective. ▶

7  Of what country are you a citizen/national? ▶  **UNITED STATES**

8a  Did you maintain a separate foreign residence for your family because of adverse living conditions at your
tax home? See Second foreign household on page 3 of the instructions ..................................... ☐ Yes  ☒ No

b  If "Yes," enter city and country of the separate foreign residence. Also, enter the number of days during your tax year that you
maintained a second household at that address. ▶

9  List your tax home(s) during your tax year and date(s) established. **ZURICH, SWITZERLAND**        **01/01/02**

**Next, complete either Part II or Part III. If an item does not apply, enter "NA." If you do not give
the information asked for, any exclusion or deduction you claim may be disallowed.**

**Part II     Taxpayers Qualifying Under Bona Fide Residence Test (see page 2 of the instructions)**

10  Date bona fide residence began ▶ **01/01/09** , and ended ▶ **12/31/09**

11  Kind of living quarters in foreign country ▶  a ☐ Purchased house  b ☒ Rented house or apartment  c ☐ Rented room
d ☐ Quarters furnished by employer

12a  Did any of your family live with you abroad during any part of the tax year? ....................................... ☐ Yes  ☒ No

b  If "Yes," who and for what period? ▶ **NA**

13a  Have you submitted a statement to the authorities of the foreign country where you claim bona fide
residence that you are not a resident of that country? See Instructions ....................................... ☐ Yes  ☒ No

b  Are you required to pay income tax to the country where you claim bona fide residence? See instructions ............. ☒ Yes  ☐ No

If you answered "Yes" to 13a and "No" to 13b, you do not qualify as a bona fide resident. Do not complete the rest of
this part.

14  If you were present in the United States or its possessions during the tax year, complete columns (a)-(d) below. Do not
include the income from column (d) in Part IV, but report it on Form 1040.

| (a) Date arrived in U.S. | (b) Date left U.S. | (c) Number of days in U.S. on business | (d) Income earned in U.S. on business (attach computation) | (a) Date arrived in U.S. | (b) Date left U.S. | (c) Number of days in U.S. on business | (d) Income earned in U.S. on business (attach computation) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

15a  List any contractual terms or other conditions relating to the length of your employment abroad. ▶
**NA**

b  Enter the type of visa under which you entered the foreign country. ▶      **WORK**

c  Did your visa limit the length of your stay or employment in a foreign country? If "Yes," attach explanation ............. ☐ Yes  ☒ No

d  Did you maintain a home in the United States while living abroad? ............................................ ☐ Yes  ☒ No

e  If "Yes," enter address of your home, whether it was rented, the names of the occupants, and their relationship
to you. ▶ **NA**

For Paperwork Reduction Act Notice, see page 4 of separate instructions.        **AS AMENDED**        Form **2555** (2009)

DAA

Form 2555 (2009)   JAMES D       PIERON, JR.                               Page 2

| Part III | Taxpayers Qualifying Under Physical Presence Test (see page 2 of the instructions) |

16   The physical presence test is based on the 12-month period from ▶ ................................ through ▶ ................................

17   Enter your principal country of employment during your tax year. ▶ ................................................................

18   If you traveled abroad during the 12-month period entered on line 16, complete columns (a)-(f) below. Exclude travel between
foreign countries that did not involve travel on or over international waters, or in or over the United States, for 24 hours or
more. If you have no travel to report during the period, enter "Physically present in a foreign country or countries for the entire
12-month period." Do not include the income from column (f) below in Part IV, but report it on Form 1040.

| (a) Name of country (including U.S.) | (b) Date arrived | (c) Date left | (d) Full days present in country | (e) No. of days in U.S. on busn. | (f) Income earned in U.S. on business (attach computation) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Part IV | All Taxpayers |

**Note:** Enter on lines 19 through 23 all income, including noncash income, you earned and actually or constructively received during
your 2009 tax year for services you performed in a foreign country. If any of the foreign earned income received this tax year was
earned in a prior tax year, or will be earned in a later tax year (such as a bonus), see the instructions. Do not include income from line
14, column (d), or line 18, column (f). Report amounts in U.S. dollars, using the exchange rates in effect when you actually or
constructively received the income.

If you are a cash basis taxpayer, report on Form 1040 all income you received in 2009, no matter when you performed
the service.

| 2009 Foreign Earned Income | | Amount (in U.S. dollars) |
|---|---|---|
| 19   Total wages, salaries, bonuses, commissions, etc. ................................ | 19 | 54,002 |
| 20   Allowable share of income for personal services performed (see instructions): | | |
| a    In a business (including farming) or profession ................................ | 20a | |
| b    In a partnership. List partnership's name and address and type of income. ▶ ........ | 20b | |
| 21   Noncash income (market value of property or facilities furnished by employer—attach statement showing how it was determined): | | |
| a    Home (lodging) ................................................................ | 21a | |
| b    Meals ......................................................................... | 21b | |
| c    Car ........................................................................... | 21c | |
| d    Other property or facilities. List type and amount. ▶ .......................... | 21d | |
| 22   Allowances, reimbursements, or expenses paid on your behalf for services you performed: | | |
| a    Cost of living and overseas differential ........................ | 22a | |
| b    Family ........................................................ | 22b | |
| c    Education ..................................................... | 22c | |
| d    Home leave ................................................... | 22d | |
| e    Quarters ..................................................... | 22e | |
| f    For any other purpose. List type and amount. ▶ ............. | 22f | |
| g    Add lines 22a through 22f ..................................................... | 22g | |
| 23   Other foreign earned income. List type and amount. ▶ ........................... | | |
| ............................................................................. | 23 | |
| 24   Add lines 19 through 21d, line 22g, and line 23 ................................ | 24 | 54,002 |
| 25   Total amount of meals and lodging included on line 24 that is excludable (see instructions) ... | 25 | |
| 26   Subtract line 25 from line 24. Enter the result here and on line 27 on page 3. This is your 2009 foreign earned income ▶ | 26 | 54,002 |

Form 2555 (2009)

96C.009

**AS AMENDED**

DAA

25483

Form 2555 (2009)   JAMES D        PIERON, JR.                                    Page 3

| Part V | All Taxpayers |
|---|---|

| 27 | Enter the amount from line 26 | 27 | 54,002 |
|---|---|---|---|

Are you claiming the housing exclusion or housing deduction?

☐ Yes.  Complete Part VI.
☒ No.  Go to Part VII.

| Part VI | Taxpayers Claiming the Housing Exclusion and/or Deduction |
|---|---|

| 28 | Qualified housing expenses for the tax year (see instructions) | 28 | |
|---|---|---|---|
| 29a | Enter location where housing expenses incurred (see instructions) ▶ | | |
| b | Enter limit on housing expenses (see instructions) | 29b | |
| 30 | Enter the smaller of line 28 or line 29b | 30 | |
| 31 | Number of days in your qualifying period that fall within your 2009 tax year (see instructions) ....... | 31 | days |
| 32 | Multiply $40.07 by the number of days on line 31. If 365 is entered on line 31, enter $14,624.00 here | 32 | |
| 33 | Subtract line 32 from line 30. If the result is zero or less, do not complete the rest of this part or any of Part IX | 33 | |
| 34 | Enter employer-provided amounts (see instructions) | 34 | |
| 35 | Divide line 34 by line 27. Enter the result as a decimal (rounded to at least three places), but do not enter more than "1.000" | 35 | x |
| 36 | Housing exclusion. Multiply line 33 by line 35. Enter the result but do not enter more than the amount on line 34. Also, complete Part VIII ▶ | 36 | |

Note: The housing deduction is figured in Part IX. If you choose to claim the foreign earned income exclusion, complete Parts VII and VIII before Part IX.

| Part VII | Taxpayers Claiming the Foreign Earned Income Exclusion |
|---|---|

| 37 | Maximum foreign earned income exclusion | 37 | 91,400 |
|---|---|---|---|
| 38 | ● If you completed Part VI, enter the number from line 31.
● All others, enter the number of days in your qualifying period that fall within your 2009 tax year (see the instructions for line 31). | 38 | 365 days |
| 39 | ● If line 38 and the number of days in your 2009 tax year (usually 365) are the same, enter "1.000."
● Otherwise, divide line 38 by the number of days in your 2009 tax year and enter the result as a decimal (rounded to at least three places). | 39 | x 1.000 |
| 40 | Multiply line 37 by line 39 | 40 | 91,400 |
| 41 | Subtract line 36 from line 27 | 41 | 54,002 |
| 42 | Foreign earned income exclusion. Enter the smaller of line 40 or line 41. Also, complete Part VIII ▶ | 42 | 54,002 |

| Part VIII | Taxpayers Claiming the Housing Exclusion, Foreign Earned Income Exclusion, or Both |
|---|---|

| 43 | Add lines 36 and 42 | 43 | 54,002 |
|---|---|---|---|
| 44 | Deductions allowed in figuring your adjusted gross income (Form 1040, line 37) that are allocable to the excluded income. See instructions and attach computation | 44 | |
| 45 | Subtract line 44 from line 43. Enter the result here and in parentheses on Form 1040, line 21. Next to the amount enter "Form 2555." On Form 1040, subtract this amount from your income to arrive at total income on Form 1040, line 22 | 45 | 54,002 |

| Part IX | Taxpayers Claiming the Housing Deduction— Complete this part only if (a) line 33 is more than line 36 and (b) line 27 is more than line 43. |
|---|---|

| 46 | Subtract line 36 from line 33 | 46 | |
|---|---|---|---|
| 47 | Subtract line 43 from line 27 | 47 | |
| 48 | Enter the smaller of line 46 or line 47 | 48 | |

Note: If line 47 is more than line 48 and you could not deduct all of your 2008 housing deduction because of the 2008 limit, use the worksheet on page 4 of the instructions to figure the amount to enter on line 49. Otherwise, go to line 50.

| 49 | Housing deduction carryover from 2008 (from worksheet on page 4 of the instructions) | 49 | |
|---|---|---|---|
| 50 | Housing deduction. Add lines 48 and 49. Enter the total here and on Form 1040 to the left of line 36. Next to the amount on Form 1040, enter "Form 2555." Add it to the total adjustments reported on that line ▶ | 50 | 96C.008 |

**AS AMENDED**

Form **2555** (2009)

DAA

Form **6781**
Department of the Treasury
Internal Revenue Service

## Gains and Losses From Section 1256 Contracts and Straddles
▶ Attach to your tax return.

OMB No. 1545-0644

**2009**
Attachment
Sequence No. **82**

Name(s) shown on tax return
JAMES D PIERON, JR.

Identifying number

| Check all applicable boxes (see instructions). | A | ☐ | Mixed straddle election | C | ☐ | Mixed straddle account election |
|---|---|---|---|---|---|---|
| | B | ☐ | Straddle-by-straddle identification election | D | ☐ | Net section 1256 contracts loss election |

**Part I**    Section 1256 Contracts Marked to Market

| (a) Identification of account | | (b) (Loss) | (c) Gain |
|---|---|---|---|
| **1** SAXOBANK | | -33,919 | |
| | | | |
| | | | |
| **2** Add the amounts on line 1 in columns (b) and (c) | **2** ( 33,919 | ) | |
| **3** Net gain or (loss). Combine line 2, columns (b) and (c) | **3** | | -33,919 |
| **4** Form 1099-B adjustments. See instructions and attach schedule | **4** | | |
| **5** Combine lines 3 and 4 | **5** | | -33,919 |

Note: If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.

| **6** If you have a net section 1256 contracts loss and checked box D above, enter the amount of loss to be carried back. Enter the loss as a positive number | **6** | | |
|---|---|---|---|
| **7** Combine lines 5 and 6 | **7** | | -33,919 |
| **8** Short-term capital gain or (loss). Multiply line 7 by 40% (.40). Enter here and include on the appropriate line of Schedule D (see instructions) | **8** | | -13,568 |
| **9** Long-term capital gain or (loss). Multiply line 7 by 60% (.60). Enter here and include on the appropriate line of Schedule D (see instructions) | **9** | | -20,351 |

**Part II**    Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

**Section A — Losses From Straddles**

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost of other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|---|---|
| **10** | | | | | | | |
| | | | | | | | |

**11a** Enter the short-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions)    **11a** (    )

**b** Enter the long-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions)    **11b** (    )

**Section B — Gains From Straddles**

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost of other basis plus expense of sale | (f) Gain. If column (d) is more than (e), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|
| **12** | | | | | |
| | | | | | |

**13a** Enter the short-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions)    **13a**

**b** Enter the long-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions)    **13b**

**Part III**    Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only (see instructions)

| (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|
| **14** | | | | |

AS AMENDED

For Paperwork Reduction Act Notice, see page 4.
DAA

Form **6781** (2009)

# Federal Statements

## Statement 1 - Form 1116, Reduction in Foreign Taxes

| Description | Amount |
|---|---|
| 1. FORM 1116, PAGE 2, LINE 9, TOTAL FOREIGN TAXES PAID OR ACCRUED FOR CATEGORY OF INCOME.................. 5,222 | $ |
| 2. FOREIGN EARNED INCOME EXCLUDED FOR THE TAX YEAR........................... 54,002 | |
| 3. OTHERWISE DEDUCTIBLE EXPENSES ALLOCABLE TO EXCLUDED FOREIGN EARNED INCOME................................ 0 | |
| 4. LINE 2 MINUS LINE 3.  THIS IS THE NUMERATOR OF REDUCTION RATIO........... 54,002 | |
| 5. FOREIGN EARNED INCOME RECEIVED DURING THE TAX YEAR..................... 54,002 | |
| 6. DEDUCTIBLE EXPENSES ALLOCABLE TO FOREIGN EARNED INCOME RECEIVED DURING THE TAX YEAR........................ 0 | |
| 7. LINE 5 MINUS LINE 6.  THIS IS THE DENOMINATOR OF REDUCTION RATIO......... 54,002 | |
| 8. DIVIDE LINE 4 BY LINE 7.  THIS IS THE REDUCTION RATIO..................... 1.0000 | |
| 9. LINE 1 TIMES LINE 8.  THIS IS THE REDUCTION IN FOREIGN TAXES ON FORM 1116 LINE 12.............................. | 5,222 |
| TOTAL | $ 5,222 |

AS AMENDED

86C.808

1

# Federal Statements

## Statement 2 - Form 1116 AMT, Reduction in Foreign Taxes

| Description | Amount |
|---|---|
| | $ |
| 1. FORM 1116, PAGE 2, LINE 9, TOTAL FOREIGN TAXES PAID OR ACCRUED FOR CATEGORY OF INCOME................... 5,222 | |
| 2. FOREIGN EARNED INCOME EXCLUDED FOR THE TAX YEAR........................... 54,002 | |
| 3. OTHERWISE DEDUCTIBLE EXPENSES ALLOCABLE TO EXCLUDED FOREIGN EARNED INCOME................................ 0 | |
| 4. LINE 2 MINUS LINE 3.  THIS IS THE NUMERATOR OF REDUCTION RATIO........... 54,002 | |
| 5. FOREIGN EARNED INCOME RECEIVED DURING THE TAX YEAR..................... 54,002 | |
| 6. DEDUCTIBLE EXPENSES ALLOCABLE TO FOREIGN EARNED INCOME RECEIVED DURING THE TAX YEAR........................ 0 | |
| 7. LINE 5 MINUS LINE 6.  THIS IS THE DENOMINATOR OF REDUCTION RATIO......... 54,002 | |
| 8. DIVIDE LINE 4 BY LINE 7.  THIS IS THE REDUCTION RATIO.................... 1.0000 | |
| 9. LINE 1 TIMES LINE 8.  THIS IS THE REDUCTION IN FOREIGN TAXES ON FORM 1116 LINE 12............................. | 5,222 |
| TOTAL | $  5,222 |

**AS AMENDED**

86C.008

2

**Federal Statements**

AS AMENDED

DEC.008

**Statement 3 - Form 2555, Part I, Line 1 - Your Foreign Address**

| Foreign Street Address | Foreign State/Province | Foreign City | Foreign Country | Foreign Postal Code |
|---|---|---|---|---|
| 112 UNIVERSITATSTRASSE ZURICH | | 8006 SWITZERLAND | | |

**Statement 4 - Form 2555, Part I, Line 4b - Employer's Foreign Address**

| Foreign Street Address | Foreign State/Province | Foreign City | Foreign Country | Foreign Postal Code |
|---|---|---|---|---|
| USTERISTRASSE 9 ZURICH | | 8001 SWITZERLAND | | |

3-4

25488

| Form **1040** | . . | **AMT Schedule D Tax Worksheet** | **2009** |

Name
**JAMES D PIERON, JR.**

Taxpayer Identification Number

**NOTE: All forms referenced below refer to the AMT versions**

SEE FOREIGN EARNED INCOME TAX WRK AMT LN 3 FOR TAXABLE INCOME REPORTED ON LN 1.

1. Enter the amount from Form 6251, line 31. (However, if you are filing Form 2555 or 2555-EZ (relating to foreign earned income), enter instead the amount from line 3 of the AMT Foreign Earned Income Tax Worksheet on page 9 of the Form 6251 instructions) ... **1.** ___ 557,279
2. Enter your qualified dividends from Form 1040, line 9b (or Form 1040NR, line 10b) ..................... **2.** _____
3. Form 4952, line 4g amount    **3.** _____
4. Form 4952, line 4e amount    **4.** _____
5. Subtract line 4 from line 3. If zero or less, enter -0-    **5.** _____ 0
6. Subtract line 5 from line 2. If zero or less, enter -0- ..... **6.** _____ 0
7. Enter the **smaller** of line 15 or line 16 of Schedule D .... **7.** 5,216,081
8. Enter the **smaller** of line 3 or line 4 ..... **8.** _____
9. Subtract line 8 from line 7. If zero or less, enter -0- .................. **9.** ___ 503,277
10. Add lines 6 and 9 ....................................................... **10.** ___ 503,277
11. Add the AMT 28% Rate Capital Gain and the AMT Unrecaptured Section 1250 Gain .......................... **11.** _____
12. Enter the **smaller** of line 9 or line 11 ................................. **12.** _____
13. Subtract line 12 from line 10. Enter the result here and on Form 6251, line 36 ..................... **13.** ___ 503,277

**AS AMENDED**

DAA

Form **1040**   Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** **2009**   (99)   IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2009, or other tax year beginning , 2009, ending , 30    OMB No. 1545-0074

**Label** (See instructions)

Your first name and initial: **James D**    Last name: **Pixron, Jr.**   Your social security number

If a joint return, spouse's first name and initial    Last name    Spouse's social security number

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions.   **LIZ**   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.   **Mt. Pleasant, MI 48858**

You must enter your SSN(s) above.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**   ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ►    ☐ You  ☐ Spouse

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (See instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . .
b ☐ Spouse . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit |
|---|---|---|---|

No. of children on 6c who:
• lived with you: **0**
• did not live with you due to divorce or separation (see instructions): **0**

Dependents on 6c not entered above: **0**

If more than four dependents, see instructions and check here ► ☐

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . .   Add numbers on lines above ► **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . 7 | **54,002.**
8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . 8a |
b Tax-exempt interest. Do not include on line 8a . . . . . | 8b | |
9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . 9a |
b Qualified dividends (see instructions) . . . . . . . . . | 9b | |
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . 10 |
11 Alimony received . . . . . . . . . . . . . . . . . . . . . . . . 11 |
12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . 12 |
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ 13 | **844,731.**
14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . 14 |
15a IRA distributions . . . . | 15a | b Taxable amount (see instructions) 15b |
16a Pensions and annuities . | 16a | b Taxable amount (see instructions) 16b |
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . 17 |
18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . 18 |
19 Unemployment compensation in excess of $2,400 per recipient (see instructions) . . . 19 |
20a Social security benefits . | 20a | b Taxable amount (see instructions) 20b |
21 Other income. List type and amount (see instructions)  **See Attached** 21 | **-54,002.**
22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► 22 | **844,731.**

**Adjusted Gross Income**

23 Educator expenses (see instructions) . . . . . . . . . . | 23 |
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . | 24 |
25 Health savings account deduction. Attach Form 8889 . . . | 25 |
26 Moving expenses. Attach Form 3903 . . . . . . . . . | 26 |
27 One-half of self-employment tax. Attach Schedule SE . . . | 27 |
28 Self-employed SEP, SIMPLE, and qualified plans . . . . . | 28 |
29 Self-employed health insurance deduction (see instructions) . | 29 |
30 Penalty on early withdrawal of savings . . . . . . . . . | 30 |
31a Alimony paid  b Recipient's SSN ► | 31a |
32 IRA deduction (see instructions) . . . . . . . . . . . | 32 |
33 Student loan interest deduction (see instructions) . . . . . | 33 |
34 Tuition and fees deduction. Attach Form 8917 . . . . . . | 34 |
35 Domestic production activities deduction. Attach Form 8903 . | 35 |
36 Add lines 23 through 31a and 32 through 35 . . . . . . . . . . . . . . . 36 | **0.**
37 Subtract line 36 from line 22. This is your adjusted gross income . . . . . . . ► 37 | **844,731.**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.
UYA   Form **1040** (2009)

RECEIVED
JUL 013 2012
AUSTIN TEXAS

**AS ORIGINALLY FILED**

DEC 008

25490

Form 1040 (2009)   James  D Pieron, Jr.

Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . | **38** 844,731. |
| **Standard Deduction for -** | 39a | Check { You were born before January 2, 1945, ☐  Blind. } Total boxes<br>if: { Spouse was born before January 2, 1945, ☐  Blind. } checked ▶ 39a  0 | |
| **● People who check any box on line 39a or 39b, or who can be claimed as a dependent, See Instr.** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see instr. and check here  ▶ 39b ☐ | |
| | 40a | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . | **40a** 5,700. |
| | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instr.). . ▶ 40b ☐ | |
| | 41 | Subtract line 40a from line 38. . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** 839,031. |
| **● All others:** | 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions . . . . | **42** 2,433. |
| **Single or Married filing separately, $5,700.** | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . | **43** 836,598. |
| **Married filing jointly or Qualifying widow(er), $11,400.** | 44 | Tax (see instructions). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 . . . . . . | **44** 125,490. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . . . . . . | **45** |
| **Head of household, $8,350.** | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** 125,490. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . | 48 | |
| | 49 | Education credits from Form 8863, line 29 . . . . . . . . . | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 . . . . | 50 | |
| | 51 | Child tax credit (see instructions). . . . . . . . . . . . | 51 | |
| | 52 | Credits from Form: a ☐ 8396  b ☐ 8839  c ☐ 5695 | 52 | |
| | 53 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your total credits . . . . . . . . . . . . . . . . | **54** 0. |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . . . . . . ▶ | **55** 125,490. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . | **56** |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 . . . . | **57** |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . | **58** |
| | 59 | Additional taxes: a ☐ AEIC payments  b ☐ Household employment taxes. Attach Schedule H . | **59** |
| | 60 | Add lines 55 through 59. This is your total tax . . . . . . . . . . . . . . . . . ▶ | **60** 125,490. |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . . | 61 | |
| | 62 | 2009 estimated tax payments and amount applied from 2008 return . | 62 | |
| **If you have a qualifying child, attach Schedule EIC.** | 63 | Making work pay and government retiree credit. Attach Schedule M . . | 63 | |
| | 64a | Earned income credit (EIC) . . . . . . . . . . . . | 64a | |
| | b | Nontaxable combat pay election . . . | 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . . . . . | 65 | |
| | 66 | Refundable education credit from Form 8863, line 16 . . . . . | 66 | |
| | 67 | First-time homebuyer credit. Attach Form 5405 . . . . . . . | 67 | |
| | 68 | Amount paid with request for extension to file (see instructions) . . . | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see instr.) . . | 69 | |
| | 70 | Credits from Form: a ☐ 2439  b ☐ 4136  c ☐ 8801 d ☐ 8885 | 70 | |
| | 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your total payments . . . . . . . ▶ | **71** 0. |
| **Refund** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid . . . | **72** 0. |
| **Direct deposit? See instructions and fill in 73b, 73c, and 73d, or Form 8888.** | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here . . . . ▶ ☐ | **73a** 0. |
| | ▶ b | Routing number   ▶ c Type: ☐ Checking ☐ Savings | |
| | ▶ d | Account number | |
| | 74 | Amount of line 72 you want applied to your 2010 estimated tax  ▶ | 74 | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions ▶ | **75** 125,490. |
| | 76 | Estimated tax penalty (see instructions) . . . . . . . . . | 76 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No | |
| | | Designee's name ▶ Carol Nathan | Phone no. ▶ 312-529-5000 | Personal identification number (PIN) ▶ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | | |
|---|---|---|---|---|
| **Joint return? See instructions.** | Your signature | Date | Your occupation<br>Sales Manager | Daytime phone number |
| **Keep a copy for your records.** | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00711458 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | American Tax Solutions<br>200 West Adams St     Ste 2610<br>Chicago          IL 60606 | EIN 30-0038144<br>Phone no. | 312-529-5000 |

UYA

AS ORIGINALLY FILED

Form 1040 (2009)

06C  008

25491

**SCHEDULE D**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

▶ Attach to Form 1040 or Form 1040NR.   ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2009**
Attachment
Sequence No. **12**

Name(s) shown on return
**James   D Pieron, Jr.**

Your social security number

| **Part I** | **Short-Term Capital Gains and Losses - Assets Held One Year or Less** | | | | | |
|---|---|---|---|---|---|---|
| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see Instructions) | (e) Cost or other basis (see Instructions) | (f) Gain or (loss) Subtract (e) from (d) |
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **2** | Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . . . . . . . . . . . . . . . . . . . | | **2** | | | |
| **3** | Total short-term sales price amounts. Add lines 1 and 2 in column (d) . . . . . . . . . . . . . . . . | | **3** | | | |
| **4** | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | **4** | |
| **5** | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5** | |
| **6** | Short-term capital loss carryover. Enter the amount, if any, from line 10 of your Capital Loss Carryover Worksheet in the Instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **6** | ( 295,024.) |
| **7** | Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) . . . . . . . . . | | | | **7** | -295,024. |

| **Part II** | **Long-Term Capital Gains and Losses - Assets Held More Than One Year** | | | | | |
|---|---|---|---|---|---|---|
| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see Instructions) | (e) Cost or other basis (see Instructions) | (f) Gain or (loss) Subtract (e) from (d) |
| **8** | | | | | | |
| | Saxobank | 11/23/2007 | 12/31/2009 | 33,919. | 67,838. | -33,919. |
| | JDFX | 01/14/2004 | 10/13/2009 | 4,450,460. | 3,276,786. | 1,173,674. |
| | | | | | | |
| | | | | | | |
| **9** | Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . . . . . . . . . . . . . . . . . . . | | **9** | | | |
| **10** | Total long-term sales price amounts. Add lines 8 and 9 in column (d) . . . . . . . . . . . . . . . | | **10** | 4,484,379. | | |
| **11** | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . | | | | **11** | |
| **12** | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **12** | |
| **13** | Capital gain distributions. See Instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **13** | |
| **14** | Long-term capital loss carryover. Enter the amount, if any, from line 15 of your Capital Loss Carryover Worksheet in the Instructions . . . . . . . . . . . . . . . . . . . . . . . | | | | **14** | ( ) |
| **15** | Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **15** | 1,139,755. |

For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.
UYA

Schedule D (Form 1040) 2009

AS ORIGINALLY
FILED

DEC.008

25492

Schedule D (Form 1040) 2009   **James   D Pieron, Jr.**                                                 Page **2**

**Part III**   Summary

16   Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **16** | **844,731.**

If line 16 is:
- A gain, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- A loss, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- Zero, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

17   Are lines 15 and 16 both gains?
☒ Yes. Go to line 18.
☐ No. Skip lines 18 through 21, and go to line 22.

18   Enter the amount, if any, from line 7 of the 28% Rate Gain Worksheet located in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **18** | **0.**

19   Enter the amount, if any, from line 18 of the Unrecaptured Section 1250 Gain Worksheet located in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **19** | **0.**

20   Are lines 18 and 19 both zero or blank?
☒ Yes. Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the Qualified Dividends and Capital Gain Tax Worksheet located in the instructions for Form 1040 (or in the instructions for Form 1040NR). Do not complete lines 21 and 22 below.
☐ No. Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the Schedule D Tax Worksheet located in the instructions. Do Not complete lines 21 and 22 below.

21   If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040 NR, line 14, the smaller of:
- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)  } . . . . . . . . . . . . . . . . . . . | **21** | (             )

Note. When figuring which amount is smaller, treat both amounts as positive numbers.

22   Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?
☐ Yes. Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the Qualified Dividends and Capital Gain Tax Worksheet located in the instructions for Form 1040 (or in the instructions for Form 1040NR).
☐ No. Complete the rest of Form 1040 or Form 1040NR.

UYA                                                                                              Schedule D (Form 1040) 2009

12/30/2010 05:21:17PM
AS ORIGINALLY
FILED                                                                                   96C.998

25493

**Form 1116**

Department of the Treasury
Internal Revenue Service (99)

**Foreign Tax Credit**
(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121

**2009**
Attachment
Sequence No. **19**

Name
James  D Pieron, Jr.

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See Categories of Income in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a ☐ Passive category income
b ☒ General category income
c ☐ Section 901(j) income
d ☐ Certain income re-sourced by treaty
e ☐ Lump-sum distributions

f  Resident of (name of country) ▶

Note:  *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I    Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)**

| | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|
| | A | B | C | (Add cols. A, B, and C.) |
| g  Enter the name of the foreign country or U.S. possession ▶ | | | | |
| 1a  Gross income from sources within country shown above and of the type checked above (see the instructions): | | | | |
| C | | | | |
| B | | | | |
| A | 54,002. | | | 1a  54,002. |
| b  Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ▶ ☐ | | | | |
| **Deductions and losses** (Caution: See the instructions.): | | | | |
| 2  Expenses definitely related to the income on line 1a (attach statement) . . . . . . . | | | | |
| 3  Pro rata share of other deductions not definitely related: | | | | |
| a  Certain itemized deductions or standard deduction (see instructions) . . . . . . . | 5,700. | | | |
| b  Other deductions (attach statement) . . . . | 5,700. | | | |
| c  Add lines 3a and 3b . . . . . . . . . | 5,700. | | | |
| d  Gross foreign source income (see instructions) | 54,002. | | | |
| e  Gross income from all sources (see instructions) | 54,002. | | | |
| f  Divide line 3d by line 3e (see instructions) . . . . | 1.0000 | | | |
| g  Multiply line 3c by line 3f . . . . . . . . | 5,700. | | | |
| 4  Pro rata share of interest expense (see instructions): | | | | |
| a  Home mortgage interest (use worksheet in the instructions) . . . . . . . . . | | | | |
| b  Other interest expense . . . . . . . . | | | | |
| 5  Losses from foreign sources . . . . . . | | | | |
| 6  Add lines 2, 3g, 4a, 4b, and 5 . . . . . | 5,700. | | | 6  5,700. |
| 7  Subtract line 6 from line 1a. Enter the result here and on line 14, page 2 . . . . . ▶ | | | | 7  48,302. |

**Part II    Foreign Taxes Paid or Accrued (see instructions)**

| Country | Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | In foreign currency | | | | In U.S. dollars | | | |
| | (h) ☐ Paid | | Taxes withheld at source on: | | | (s) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (t) Other foreign taxes paid or accrued | (u) Total foreign taxes paid or accrued (add cols. (o) through (t)) |
| | (i) ☐ Accrued | | (k) Dividends | (l) Rents and royalties | (m) Interest | | (p) Dividends | (q) Rents and royalties | (r) Interest | | |
| | (j) Date paid or accrued | | | | | | | | | | |
| A | 12/31/2009 | | | | | 5415 | | | | 5,222 | 5,222. |
| B | | | | | | | | | | | |
| C | | | | | | | | | | | |

8  Add lines A through C, column (u). Enter the total here and on line 9, page 2 . . . . . . . . . . ▶  |  8  | 5,222.

For Paperwork Reduction Act Notice, see the instructions.
UYA

Form **1116** (2009)

12/30/2010 05:21:17PM
**AS ORIGINALLY
FILED**

06C 098

25494

| Form **6251** | **Alternative Minimum Tax—Individuals** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions. ▶ Attach to Form 1040 or Form 1040NR. | **2009** Attachment Sequence No. **32** |

Name(s) shown on Form 1040 or Form 1040NR

**James D Pieron, Jr.**                                    Your social security number

### Part I   Alternative Minimum Taxable Income   (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 6), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 6), and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 844,731. |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 | Taxes from Schedule A (Form 1040), lines 5, 6, and 8 | 3 | |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | If Form 1040, line 38, is over $166,800 (over $83,400 if married filing separately), enter the amount from line 11 of the Itemized Deductions Worksheet in the instructions for Schedule A (Form 1040) | 6 | ( ) |
| 7 | If filing Schedule L (Form 1040A or 1040), enter as a negative amount the sum of lines 6 and 20 from that schedule | 7 | ( ) |
| 8 | Tax refund from Form 1040, line 10 or line 21 | 8 | ( ) |
| 9 | Investment interest expense (difference between regular tax and AMT) | 9 | |
| 10 | Depletion (difference between regular tax and AMT) | 10 | |
| 11 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 11 | |
| 12 | Alternative tax net operating loss deduction | 12 | ( ) |
| 13 | Interest from specified private activity bonds exempt from the regular tax | 13 | |
| 14 | Qualified small business stock (7% of gain excluded under section 1202) | 14 | |
| 15 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 15 | |
| 16 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 16 | |
| 17 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 17 | |
| 18 | Disposition of property (difference between AMT and regular tax gain or loss) | 18 | |
| 19 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 19 | |
| 20 | Passive activities (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Loss limitations (difference between AMT and regular tax income or loss) | 21 | |
| 22 | Circulation costs (difference between regular tax and AMT) | 22 | |
| 23 | Long-term contracts (difference between AMT and regular tax income) | 23 | |
| 24 | Mining costs (difference between regular tax and AMT) | 24 | |
| 25 | Research and experimental costs (difference between regular tax and AMT) | 25 | |
| 26 | Income from certain installment sales before January 1, 1987 | 26 | ( ) |
| 27 | Intangible drilling costs preference | 27 | |
| 28 | Other adjustments, including income-based related adjustments | 28 | |
| 29 | Alternative minimum taxable income. Combine lines 1 through 28. (If married filing separately and line 29 is more than $216,900 see the instructions.) | 29 | 844,731. |

### Part II   Alternative Minimum Tax (AMT)

| | | | | |
|---|---|---|---|---|
| 30 | Exemption. (If you were under age 24 at the end of 2009, see the instructions.) | | | |
| | IF your filing status is . . . | AND line 29 is not over . . . | THEN enter on line 30 . . . | |
| | Single or head of household . . . . . . . . . . | $112,500 | $46,700 | |
| | Married filing jointly or qualifying widow(er) . . . . . | 150,000 | 70,950 | 30 |
| | Married filing separately . . . . . . . . . . . | 75,000 | 35,475 | |
| | If line 29 is over the amount shown above for your filing status, see the instructions. | | | |
| 31 | Subtract line 30 from line 29. If more than zero, go to line 32. If zero or less, enter -0- here and on lines 34 and 36 and skip the rest of Part II | 31 | 844,731. |
| 32 | ● If you are filing Form 2555 or 2555-EZ see instructions for the amount to enter. ● If you reported capital gain distributions directly on Form 1040, Line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 64 here. ● All others: If line 31 is $175,000 or less ($87,500 or less if married filing separately), multiply line 31 by 26% (.26). Otherwise, multiply line 31 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 32 | 127,604. |
| 33 | Alternative minimum tax foreign tax credit (see the instructions) | 33 | 5,222. |
| 34 | Tentative minimum tax. Subtract line 33 from line 32 | 34 | 122,382. |
| 35 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | 35 | 125,490. |
| 36 | AMT. Subtract line 35 from line 34. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 36 | 0. |

For Paperwork Reduction Act Notice, see instructions.                                    Form **6251** (2009)
LHA

12/30/2010 05:21:17PM

**AS ORIGINALLY FILED**

06C.008

25495

Form 6251 (2009)   **James  D Pieron, Jr.**                                                      Page **2**

**Part III    Tax Computation Using Maximum Capital Gains Rates**

| | | |
|---|---|---:|
| 37 | Enter the amount from Form 6251, line 31. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions **37** | 898,733. |
| 38 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for *Schedule D (Form 1040)*, whichever applies (as refigured for the AMT, if necessary) (see the instructions). If you are filing Form 2555 or 2555-EZ, see the instructions for the amount to enter. . . . . . . . . . . . **38**  836,598. | |
| 39 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see the instructions). If you are filing Form 2555 or 2555-EZ, see the instructions for the amount to enter . . . **39**  0. | |
| 40 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 38. Otherwise, add lines 38 and 39, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see the instructions for the amount to enter . . . . . . . . **40**  836,598. | |
| 41 | Enter the smaller of line 37 or line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **41** | 836,598. |
| 42 | Subtract line 41 from line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **42**  62,135. | |
| 43 | If line 42 is $175,000 or less ($87,500 or less if married filing separately), multiply line 42 by 25% (.25). Otherwise, multiply line 42 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **43** | 16,155. |
| 44 | Enter: • $67,900 if married filing jointly or qualifying widow(er), • $33,950 if single or married filing separately, or • $45,500 if head of household. } . . . . . . . . . . **44**  33,950. | |
| 45 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- . . . . . . . . **45**  54,002. | |
| 46 | Subtract line 45 from line 44. If zero or less, enter -0- . . . . . . . . . . . . . . . . **46**  0. | |
| 47 | Enter the smaller of line 37 or line 38 . . . . . . . . . . . . . . . . . **47**  836,598. | |
| 48 | Enter the smaller of line 46 or line 47 . . . . . . . . . . . . . . . . . **48**  0. | |
| 49 | Subtract line 48 from line 47 . . . . . . . . . . . . . . . . . . . . . **49**  836,598. | |
| 50 | Multiply line 49 by 15% (.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **50** | 125,490. |
| | If line 39 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51. | |
| 51 | Subtract line 47 from line 41 . . . . . . . . . . . . . . . . . . . **51**  0. | |
| 52 | Multiply line 51 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **52** | 0. |
| 53 | Add lines 43, 50, and 52 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **53** | 141,645. |
| 54 | If line 37 is $175,000 or less ($87,500 or less if married filing separately), multiply line 37 by 26% (.26). Otherwise, multiply line 37 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **54** | 248,145. |
| 55 | Enter the smaller of line 53 or line 54 here and on line 32. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 32. Instead, enter it on line 4 of the worksheet in the instructions . . . **55** | 141,645. |

UYA                                                                                    Form **6251** (2009)

12/30/2010 05:21:17PM

**AS ORIGINALLY FILED**

06C.888

| Form **2555** | **Foreign Earned Income** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions.   ▶ Attach to Form 1040. | **2009** Attachment Sequence No. **34** |

**For Use by U.S. Citizens and Resident Aliens Only**

| Name shown on Form 1040 | Your social security number |
|---|---|
| James  D Pieron, Jr. | |

**Part I**   **General Information**

1  Your foreign address (including country) 112 Universitatstrasse   Zurich,   8006 Switzerland   |   2 Your occupation CEO JDFX Technolo

3  Employer's name ▶ JDFX Technologies

4a  Employer's U.S. address ▶

 b  Employer's foreign address ▶ Usteristrasse 9 Zurich,   8001 Switzerland

5  Employer is (check     a ☒ A foreign entity                    b ☐ A U.S. company            c ☐ Self
   any that apply):         d ☐ A foreign affiliate of a U.S. company   e ☐ Other (specify) ▶

6a  If, after 1981, you filed Form 2555 or Form 2555-EZ, enter the last year you filed the form. ▶ 2008

 b  If you did not file Form 2555 or 2555-EZ after 1981 to claim either of the exclusions, check here ▶ ☐ and go to line 7.

 c  Have you ever revoked either of the exclusions? . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

 d  If you answered "Yes," enter the type of exclusion and the tax year for which the revocation was effective. ▶

7  Of what country are you a citizen/national? ▶ United States

8a  Did you maintain a separate foreign residence for your family because of adverse living conditions at your
   tax home? See Second foreign household in the instructions . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

 b  If "Yes," enter city and country of the separate foreign residence. Also, enter the number of days during your tax year that
   you maintained a second household at that address. ▶

9  List your tax home(s) during your tax year and date(s) established. ▶ Zurich,   Switzerland
                                                                        01/01/2002

**Next, complete either Part II or Part III. If an item does not apply, enter "NA." If you do not give
the information asked for, any exclusion or deduction you claim may be disallowed.**

**Part II**   **Taxpayers Qualifying Under Bona Fide Residence Test (see instructions)**

10  Date bona fide residence began ▶ 01/01/2009   , and ended ▶ 12/31/2009

11  Kind of living quarters in foreign country ▶ a ☐ Purchased house  b ☒ Rented house or apartment  c ☐ Rented room
                                               d ☐ Quarters furnished by employer

12a  Did any of your family live with you abroad during any part of the tax year? . . . . . . . . . . . . . ☐ Yes ☒ No

 b  If "Yes," who and for what period? ▶

13a  Have you submitted a statement to the authorities of the foreign country where you claim bona fide residence
    that you are not a resident of that country? See instructions . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

 b  Are you required to pay income tax to the country where you claim bona fide residence? See instructions   ☒ Yes ☐ No
    If you answered "Yes" to 13a and "No" to 13b, you do not qualify as a bona fide resident. Do not complete the rest of
    this part.

14  If you were present in the United States or its possessions during the tax year, complete columns (a)-(d) below. Do not
    include the income from column (d) in Part IV, but report it on Form 1040.

| (a) Date arrived in U.S. | (b) Date left U.S. | (c) Number of days in U.S. on business | (d) Income earned in U.S. on business (attach computation) | (a) Date arrived in U.S. | (b) Date left U.S. | (c) No. of days in U.S. on business | (d) Income earned in U.S. on business (attach computation) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

15a  List any contractual terms or other conditions relating to the length of your employment abroad. ▶

 b  Enter the type of visa under which you entered the foreign country. ▶ B Permit

 c  Did your visa limit the length of your stay or employment in a foreign country? If "Yes," attach explanation   ☐ Yes ☒ No

 d  Did you maintain a home in the United States while living abroad? . . . . . . . . . . . . . . . . ☐ Yes ☒ No

 e  If "Yes," enter address of your home, whether it was rented, the names of the occupants, and their relationship
    to you. ▶

For Paperwork Reduction Act Notice, see separate instructions.                                        Form **2555** (2009)
UYA

12/30/2010 05:21:17PM

**AS ORIGINALLY
FILED**

06C.008

25497

Form 2555 (2009)   James  D Pieron, Jr.   Page **2**

**Part III**   Taxpayers Qualifying Under Physical Presence Test (see the Instructions)

16   The physical presence test is based on the 12-month period from ▶ _____ through ▶ _____

17   Enter your principal country of employment during your tax year. ▶ _____

18   If you traveled abroad during the 12-month period entered on line 16, complete columns (a)–(f) below. Exclude travel between foreign countries that did not involve travel on or over international waters, or in or over the United States, for 24 hours or more. If you have no travel to report during the period, enter "Physically present in a foreign country or countries for the entire 12-month period." Do not include the income from column (f) below in Part IV, but report it on Form 1040.

| (a) Name of country (including U.S.) | (b) Date arrived | (c) Date left | (d) Full days present in country | (e) No. of days in U.S. on business | (f) Income earned in U.S. on business (attach computation) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**Part IV**   All Taxpayers

Note:  *Enter on lines 19 through 23 all income, including noncash income, you earned and actually or constructively received during your 2009 tax year for services you performed in a foreign country. If any of the foreign earned income received this tax year was earned in a prior tax year, or will be earned in a later tax year (such as a bonus), see the instructions. Do not include income from line 14, column (d), or line 18, column (f). Report amounts in U.S. dollars, using the exchange rates in effect when you actually or constructively received the income.*

*If you are a cash basis taxpayer, report on Form 1040 all income you received in 2009, no matter when you performed the service.*

| 2009 Foreign Earned Income | | Amount (in U.S. dollars) |
|---|---|---|
| 19   Total wages, salaries, bonuses, commissions, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | 54,002. |
| 20   Allowable share of income for personal services performed (see instructions): | | |
| a   In a business (including farming) or profession . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | |
| b   In a partnership. List partnership's name and address and type of income. ▶ _____ | **20b** | |
| 21   Noncash income (market value of property or facilities furnished by employer–attach statement showing how it was determined): | | |
| a   Home (lodging) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21a** | |
| b   Meals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21b** | |
| c   Car . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21c** | |
| d   Other property or facilities. List type and amount. ▶ _____ | **21d** | |
| 22   Allowances, reimbursements, or expenses paid on your behalf for services you performed: | | |
| a   Cost of living and overseas differential . . . . . . . . . . . . . . . . . . . **22a** | | |
| b   Family. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **22b** | | |
| c   Education . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **22c** | | |
| d   Home leave . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **22d** | | |
| e   Quarters . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **22e** | | |
| f   For any other purpose. List type and amount. ▶ _____ **22f** | | |
| g   Add lines 22a through 22f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22g** | 0. |
| 23   Other foreign earned income. List type and amount. ▶ _____ | **23** | |
| 24   Add lines 19 through 21d, line 22g, and line 23 . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | 54,002. |
| 25   Total amount of meals and lodging included on line 24 that is excludable (see instructions) . . . . | **25** | |
| 26   Subtract line 25 from line 24. Enter the result here and on line 27 on page 3. This is your 2009 foreign earned income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **26** | 54,002. |

UYA   Form **2555** (2009)

12/30/2010  05:21:17PM

AS ORIGINALLY FILED

06C.008

25498

Form 2555 (2009)   **James  D Pieron, Jr.**                                      Page **3**

**Part V**   **All Taxpayers**

| | | | |
|---|---|---|---|
| 27 | Enter the amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | 54,002. |

Are you claiming the housing exclusion or housing deduction?
☐ Yes. Complete Part VI.
☒ No. Go to Part VII.

**Part VI**   **Taxpayers Claiming the Housing Exclusion and/or Deduction**

| | | | |
|---|---|---|---|
| 28 | Qualified housing expenses for the tax year (see instructions) . . . . . . . . . . . . . . | **28** | |
| 29a | Enter location where housing expenses incurred (see instructions) ▶ | | |
| b | Enter limit on housing expenses (see instructions) . . . . . . . . . . . . . . . . . . . . | **29b** | |
| 30 | Enter the smaller of line 28 or line 29b . . . . . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Number of days in your qualifying period that fall within your 2009 tax year (see instructions) . . . . . . . . . . . . .   **31**   0   days | | |
| 32 | Multiply $40.07 by the number of days on line 31. If 365 is entered on line 31, enter $14,624.00 here . . . . . . . | **32** | |
| 33 | Subtract line 32 from line 30. If the result is zero or less, do not complete the rest of this part or any of Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **33** | 0. |
| 34 | Enter employer-provided amounts (see instructions) . . . . . . .   **34** | | |
| 35 | Divide line 34 by line 27. Enter the result as a decimal (rounded to at least three places), but do not enter more than "1.000" . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | X . |
| 36 | Housing exclusion. Multiply line 33 by line 35. Enter the result but do not enter more than the amount on line 34. Also, complete Part VIII . . . . . . . . . . . . . . . . . . . ▶ | **36** | 0. |

Note: *The housing deduction is figured in Part IX. If you choose to claim the foreign earned income exclusion, complete Parts VII and VIII before Part IX.*

**Part VII**   **Taxpayers Claiming the Foreign Earned Income Exclusion**

| | | | |
|---|---|---|---|
| 37 | Maximum foreign earned income exclusion . . . . . . . . . . . . . . . . . . . . . . | **37** | $91,400 |
| 38 | ● If you completed Part VI, enter the number from line 31.<br>● All others, enter the number of days in your qualifying period that fall within your 2009 tax year (see the instructions for line 31).   } **38**   365   days | | |
| 39 | ● If line 38 and the number of days in your 2009 tax year (usually 365) are the same, enter "1.000."<br>● Otherwise, divide line 38 by the number of days in your 2009 tax year and enter the result as a decimal (rounded to at least three places).   } | **39** | X 1.000 |
| 40 | Multiply line 37 by line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | 91,400. |
| 41 | Subtract line 36 from line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 54,002. |
| 42 | Foreign earned income exclusion. Enter the smaller of line 40 or line 41. Also, complete Part VIII ▶ | **42** | 54,002. |

**Part VIII**   **Taxpayers Claiming the Housing Exclusion, Foreign Earned Income Exclusion, or Both**

| | | | |
|---|---|---|---|
| 43 | Add lines 36 and 42 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** | 54,002. |
| 44 | Deductions allowed in figuring your adjusted gross income (Form 1040, line 37) that are allocable to the excluded income. See instructions and attach computation . . . . . . . . . . . . | **44** | 0. |
| 45 | Subtract line 44 from line 43. Enter the result here and in parentheses on Form 1040, line 21. Next to the amount enter "Form 2555." On Form 1040, subtract this amount from your income to arrive at total income on Form 1040, line 22 . . . . . . . . . . . . . . . . . . . . . | **45** | 54,002. |

**Part IX**   **Taxpayers Claiming the Housing Deduction – Complete this part only if (a) line 33 is more than line 36 and (b) line 27 is more than line 43.**

| | | | |
|---|---|---|---|
| 46 | Subtract line 36 from line 33 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **46** | 0. |
| 47 | Subtract line 43 from line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **47** | 0. |
| 48 | Enter the smaller of line 46 or line 47 . . . . . . . . . . . . . . . . . . . . . . . . | **48** | 0. |

Note: *If line 47 is more than line 46 and you could not deduct all of your 2008 housing deduction because of the 2008 limit, use the worksheet in the instructions to figure the amount to enter on line 49. Otherwise, go to line 50.*

| | | | |
|---|---|---|---|
| 49 | Housing deduction carryover from 2008 (from worksheet in the instructions) . . . . . . . . . | **49** | 0. |
| 50 | Housing deduction. Add lines 48 and 49. Enter the total here and on Form 1040 to the left of line 36. Next to the amount on Form 1040, enter "Form 2555." Add it to the total adjustments reported on that line . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **50** | 0. |

LWA                                                                            Form **2555** (2009)

12/30/2010 05:21:17PM

AS ORIGINALLY FILED

DEC.008

Name(s) shown on Form 1040
James D Pieron, Jr.

Your social security number

## Other Income - Supporting Details for Form 1040, Line 21

| Enter sources of other income below: | James | Not Applicable |
|---|---|---|
| 1. _____ | 0. | 0. |
| 2. _____ | 0. | 0. |
| 3. Gambling Winnings reported on Form W-2G ......... | 0. | 0. |
|    Other winnings where a Form W-2G not received ..... | 0. | 0. |
| 4. Jury Pay ...................................... | 0. | 0. |
| 5. Net Operating Loss carry forward from 2008 ......... | 0. | 0. |
| 6. Foreign earned income exclusion from Form 2555. .... | -54,002. | 0. |
| 7. Other income from Schedule K-1 ................... | 0. | 0. |
| 8. Income from personal property rental ............... | 0. | 0. |
| 9. Child's income amount from Form 8814, line 12 ...... | 0. | 0. |
| 10. MSA Distributions, Form 8853 ..................... | 0. | 0. |
| 11. Medicare Advantage MSA Distributions, Form 8853 ... | 0. | 0. |
| 12. Long-term Care Distribution, Form 8853 ............ | 0. | 0. |
| 13. Form 1099-MISC, Boxes 3 and 8 .................. | 0. | 0. |
| 14. Alaska Permanent Fund dividends ................. | 0. | 0. |
| 15. Coverdell ESA or Qualified Tuition Program ........ | 0. | 0. |
| 16. Cancellation of a nonbusiness debt, Form 1099-C ..... | 0. | 0. |
| 17. Cancellation of a business debt, Partnership Sch K-1 .. | 0. | 0. |
| 18. HSA Distributions, Form 8889 .................... | 0. | 0. |
| 19. Alternative trade adjustment assistance payments .... | 0. | 0. |
| 20. Recapture of prior year tuition and fees deduction ..... | 0. | 0. |
| 21. Recapture of charitable contribution deduction of a fractional interest in tangible personal property ........ | 0. | 0. |
| 22. Recapture of charitable contribution deduction if no exempt use ...................................... | 0. | 0. |
| 23. From 8891: _____ | 0. | 0. |
| 24. Income from Foreign Corporation, Form 5471 ........ | 0. | 0. |
| 25. Hobby income .................................... | 0. | 0. |
| 26. Income or loss from Section 1291, Form 8621 ....... | 0. | 0. |
| Total Other income .......................... | -54,002. | 0. |

12/30/10   05:21PM

AS ORIGINALLY
FILED

06C.088

25500



042J8O072189
$1.90
01/24/12
Mailed From48858

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
AUSTIN TX 73301-0215

JAMES D PIERON
MOUNT PLEASANT MI 48858