Carol Nathan

| | |
|---|---|
| **From:** | James Pieron: |
| **Sent:** | Friday, December 17, 2010 3:18 PM |
| **To:** | Carol Nathan |
| **Subject:** | James Pieron / SAXO Transactions |
| **Attachments:** | SAXO_2007.pdf; SAXO_2008.pdf; SAXO_2009.pdf; SAXO_2010.pdf |

### SAXO - Capital Loss

| | Open/Close | Balance | P&L |
|---|---|---|---|
| 2007 | $2,500,000.00 | $2,201,976.46 | ($298,023.54) |
| 2008 | | $1,601,835.04 | ($600,141.42) |
| 2009 | | $1,567,916.04 | ($33,919.00) |
| 2010 | | $1,820,000.00 | $252,083.96 |

**From:** Carol Nathan [
**Sent:** Thursday, December 16, 2010 7:16 PM
**To:** James Pieron
**Subject:** 2007

Hi,

That tax amount included a $50,000. penalty.

Carol

E-mail transmission may not be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses.
Any errors or omissions in the contents of this message, which arise as a result of this e-mail transmission are the responsibility of the recipient.

12/17/2010

CONFIDENTIAL TREATMENT REQUESTED



ATSI 00215

Account Statement for A'I                                                      Page 1 of 2



**SAXO BANK**

CAPITAL MARKETS
Friday, December 17, 2010 2:57:52 AM GMT

Account Statement for _____NET

James Dayton Neman Jr
Universitatstrasse 117
8006 Zurich
Switzerland

Account: _____NET
Currency: USD
Period:   31-Jan-2007 - 31-Dec-2007

Saxo Bank
Philip Heymans Allé 15
DK 2900 Hellerup
Denmark

Phone no : +45 39 77 40 00
Fax No.:   +45 39 77 42 00
Email:     info@saxobank.com

| Posting Date | Value Date | Description | Net Change | Balance |
|---|---|---|---|---|
| Balance Start(31-Jan-2007) | | | | 0.00 |
| 23-Nov-2007 | 23-Nov-2007 | DEPOSIT 10688ZHET (81918107, 4923x275) | 2,500,000.00 | 2,500,000.00 |
| 30-Nov-2007 | 01-Dec-2007 | Interest NOV-2007 - IC 49399992 | 1,198.83 | 2,501,198.83 |
| 04-Dec-2007 | 04-Dec-2007 | Fx Options USDCHF 245479303 | -25,556.24 | 2,475,642.59 |
| 04-Dec-2007 | 06-Dec-2007 | Fx Options USDCHF 246182225 | -21,958.49 | 2,453,682.10 |
| 04-Dec-2007 | 06-Dec-2007 | Fx Options USDJPY 246499053 | -53,056.46 | 2,400,625.64 |
| 04-Dec-2007 | 06-Dec-2007 | Fx Options USDJPY 246500661 | -52,599.07 | 2,348,026.57 |
| 04-Dec-2007 | 06-Dec-2007 | Fx Spot & Forwards USDJPY 245463511/246447439 | -125,743.44 | 2,222,283.13 |
| 04-Dec-2007 | 04-Dec-2007 | Fx Spot & Forwards USDJPY 245514926/246447439 | -45,713.18 | 2,176,567.55 |
| 04-Dec-2007 | 06-Dec-2007 | Fx Spot & Forwards USDJPY 245604260/246447439 | -39,424.44 | 2,137,143.51 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 245659263/246585366 | -32,042.38 | 2,105,101.13 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 245739719/246585366 | -9,154.91 | 2,095,946.22 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 245739823/246585366 | -13,732.37 | 2,082,213.85 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 245747845/246585362 | -9,381.28 | 2,072,832.57 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246412918/246585366 | 5,513.09 | 2,078,345.66 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246447079/246585406 | -19,041.04 | 2,059,304.62 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246447651/246639782 | -13,241.55 | 2,046,063.07 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246619931/246652153 | -4,984.09 | 2,041,078.98 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246621663/246652153 | -11,508.72 | 2,029,570.26 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246632731/246652453 | -11,780.58 | 2,017,789.68 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246628713/246652455 | -4,666.92 | 2,013,122.76 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246647123/246662568 | -8,155.79 | 2,006,613.44 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246649373/246672708 | -12,126.30 | 1,986,163.15 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246550933/246672706 | -2,129.57 | 1,984,033.78 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246656093/246672882 | -2,492.05 | 1,981,541.73 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246728827/246718748 | -6,766.49 | 1,974,745.24 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Spot & Forwards USDJPY 246674602/246718748 | -7,929.24 | 1,966,816.00 |
| 05-Dec-2007 | 07-Dec-2007 | Fx Options USDCHF 246685030 | -32,803.53 | 1,934,012.47 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDCHF 245665165/246760504 | -50,802.38 | 1,883,210.09 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDCHF 245672013/246760504 | -53,028.21 | 1,830,181.88 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDCHF 245709322/246782276 | -40,580.25 | 1,789,601.43 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDCHF 245736693/246782276 | -37,241.88 | 1,752,359.75 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDCHF 246497061/246861626 | -18,302.54 | 1,734,057.21 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDJPY 246751064/246851076 | 29,938.94 | 1,763,996.15 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDJPY 246881256/246892299 | -14,442.91 | 1,749,553.24 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDJPY 246918167/246975397 | -12,186.20 | 1,737,367.04 |
| 06-Dec-2007 | 10-Dec-2007 | Fx Spot & Forwards USDJPY 246916595/246926392 | -12,364.74 | 1,725,002.30 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 245088340/246989172 | -8,910.05 | 1,716,092.25 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 246861676/247007043 | 6,576.56 | 1,722,666.81 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 245592584/247007045 | 10,805.20 | 1,733,473.01 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 246592584/247031663 | 2,073.03 | 1,735,546.04 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 246993584/247031673 | 568.98 | 1,736,115.02 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 247031673/247049753 | -2,526.00 | 1,733,589.02 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 247031691/247049753 | -4,009.52 | 1,729,579.50 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDCHF 247031783/247049753 | -1,871.11 | 1,727,708.39 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 246932962/247059037 | 8,998.15 | 1,736,706.54 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 246958097/247008143 | 12,160.87 | 1,748,867.41 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 246950072/247008143 | 11,759.96 | 1,760,627.37 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 246958897/247031705 | 11,296.69 | 1,771,924.06 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 246990302/247031705 | 285.09 | 1,772,209.15 |

CONFIDENTIAL TREATMENT REQUESTED                                             ATSI 00216

Account Statement for All                                      Page 2 of 2

| | | | | |
|---|---|---|---|---|
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 246990303/247031715 | 1,336.36 | 1,773,545.54 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 246990303/247031727 | 819.63 | 1,774,365.14 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 247031727/247041097 | -1,547.78 | 1,772,817.35 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 247031763/247041749 | -9,313.55 | 1,763,503.63 |
| 07-Dec-2007 | 11-Dec-2007 | Fx Spot & Forwards USDJPY 247031889/247041749 | -9,763.48 | 1,753,740.25 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDCHF 247031783/247053174 | -3,832.34 | 1,749,908.01 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDCHF 247031164/247053174 | -2,485.04 | 1,747,422.97 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDCHF 247031164/247053249 | -7,481.79 | 1,739,941.18 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDCHF 247031164/247053758 | -2,253.95 | 1,737,687.23 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDCHF 247035181/247053758 | -4,347.92 | 1,733,339.31 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDCHF 247035181/247053868 | -6,228.58 | 1,727,110.73 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDJPY 247033182/247034650 | 970.76 | 1,728,081.49 |
| 11-Dec-2007 | 13-Dec-2020 | Fx Spot & Forwards USDJPY 247033182/247133686 | -1,889.25 | 1,726,192.24 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDJPY 247033209/247133686 | -944.63 | 1,725,247.61 |
| 11-Dec-2007 | 13-Dec-2007 | Fx Spot & Forwards USDJPY 247033209/247134924 | 11,147.14 | 1,736,414.77 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247325400/247431160 | -4,601.72 | 1,731,813.05 |
| 11-Dec-2007 | 14-Dec-2009 | Fx Spot & Forwards USDCHF 247331866/247431160 | -6,435.06 | 1,725,377.99 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247344852/247431160 | -2,476.08 | 1,722,901.91 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247345313/247431160 | -1,082.21 | 1,721,819.70 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247345235/247452210 | -2,199.04 | 1,719,619.86 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247498349/247504017 | 2,034.26 | 1,721,654.12 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247498349/247504075 | 504.18 | 1,722,158.30 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247492435/247504075 | 7,233.89 | 1,729,392.19 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247498425/247504075 | 1,385.40 | 1,730,777.59 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247505079/247510881 | 55,591.34 | 1,786,368.93 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247508805/247510881 | 53,591.34 | 1,841,960.27 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247500933/247510885 | 27,795.07 | 1,869,755.34 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDCHF 247508432/247510922 | 27,883.35 | 1,897,639.20 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDJPY 247033209/247051914 | 2,197.35 | 1,899,836.65 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDJPY 247329320/247051914 | 10,155.87 | 1,909,992.32 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDJPY 247329616/247051914 | 8,693.26 | 1,918,685.78 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDJPY 247334032/247051914 | 3,108.72 | 1,921,794.50 |
| 11-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDJPY 247408311/247500937 | 5,318.60 | 1,927,513.10 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDJPY 247500919/247510937 | 135,402.75 | 2,062,915.85 |
| 12-Dec-2007 | 14-Dec-2007 | Fx Spot & Forwards USDJPY 247506945/247510937 | 135,402.75 | 2,197,918.60 |
| 31-Dec-2007 | 01-Jan-2008 | Interest DEC-2007 - IC 4949404x | 4,057.86 | 2,201,976.46 |
| Balance as of 31-Dec-2007 | | | USD | 2,201,976.46 |

CONFIDENTIAL TREATMENT REQUESTED                                      ATSI 00217

Account Statement for All                                                      Page 1 of 5



**SAXO BANK**

CAPITAL MARKETS

Friday, December 17, 2010 3:33:34 AM GMT

Account Statement for ~~~~BINET

James Dayton Pleven Jr
Universitatstrasse 112
8006 Zurich
Switzerland

Account:  ~~~BINET
Currency: USD
Period:   01-Jan-2009 - 31-Dec-2008

Saxo Bank
Philip Heymans Allé 15
DK 2900 Hellerup
Denmark

Phone no.: +45 39 77 40 00
Fax No.:   +45 39 77 42 00
Email:     info@saxobank.com

| Posting Date | Value Date | Description | Net Change | Balance |
|---|---|---|---|---|
| Balance Start 01-Jan-2009 | | | | 1,601,835.04 |
| 06-Jan-2009 | 06-Jan-2009 | Fx Spot & Forwards EURUSD 3312292791312032598 | -134,949.48 | 1,476,085.56 |
| 06-Jan-2009 | 06-Jan-2009 | Fx Spot & Forwards EURUSD 3315377191312032596 | -102,957.82 | 1,373,917.74 |
| 08-Jan-2009 | 08-Jan-2009 | Fx Spot & Forwards EURUSD 3118375518131208547G | -105,327.23 | 1,268,590.51 |
| 06-Jan-2009 | 06-Jan-2009 | Fx Spot & Forwards EURUSD 3319567117131208547S | -38,340.40 | 1,239,950.11 |
| 06-Jan-2009 | 06-Jan-2009 | Fx Spot & Forwards EURUSD 3119562712131212457S | -53,565.40 | 1,176,384.71 |
| 06-Jan-2009 | 06-Jan-2009 | Fx Spot & Forwards USDJPY 31142668171312080650 | -36,887.53 | 1,139,497.18 |
| 06-Jan-2009 | 06-Jan-2009 | Fx Spot & Forwards USDJPY 3118372337131208768? | -36,833.91 | 1,102,663.27 |
| 05-Feb-2009 | 03-Jan-2009 | Corporate Actions SP500.I 0 | -11.95 | 1,102,651.32 |
| 14-Feb-2009 | 26-Feb-2009 | Fx Spot & Forwards USDJPY 3120877247320040041 | 80,696.60 | 1,183,347.92 |
| 24-Feb-2009 | 24-Feb-2009 | Fx Spot & Forwards USDJPY 3120677887330440653 | 80,438.89 | 1,263,786.81 |
| 14-Feb-2009 | 26-Feb-2009 | Fx Spot & Forwards USDJPY 3207152047308440?1 | 19,770.83 | 1,283,556.84 |
| 25-Feb-2009 | 09-Jan-2009 | Corporate Actions SP500.I0 | 11.94 | 1,283,568.78 |
| 26-Feb-2009 | 02-Mar-2009 | Fx Spot & Forwards USDJPY 3211314429131212:8873 | -5,101.46 | 1,275,467.32 |
| 26-Feb-2009 | 02-Mar-2009 | Fx Spot & Forwards USDJPY 3211368331212138675 | -4,999.43 | 1,273,467.89 |
| 26-Feb-2009 | 02-Mar-2009 | Fx Spot & Forwards USDJPY 3211368331212138675 | -4,999.43 | 1,268,466.46 |
| 03-Mar-2009 | 05-Mar-2009 | Fx Spot & Forwards USDJPY 3216657387321871191 | -667.95 | 1,267,800.51 |
| 03-Mar-2009 | 05-Mar-2009 | Fx Spot & Forwards USDJPY 3310657727321871194 | -591.17 | 1,267,209.34 |
| 03-Mar-2009 | 05-Mar-2009 | Fx Spot & Forwards USDJPY 3216640647321871191 | -616.76 | 1,266,592.58 |
| 04-Mar-2009 | 04-Mar-2009 | CFDs SP500.I 322078834732234326# | 1,907.00 | 1,268,499.58 |
| 04-Mar-2009 | 04-Mar-2009 | CFDs SP500.I 3220826021322345369 | 7,744.00 | 1,276,243.58 |
| 04-Mar-2009 | 04-Mar-2009 | CFDs SP500.I 3220826021322345901 | 2,006.00 | 1,278,249.58 |
| 04-Mar-2009 | 04-Mar-2009 | CFDs SP500.I 3220828147322345901 | 3,178.00 | 1,250,427.58 |
| 04-Mar-2009 | 16-Mar-2009 | Corporate Actions SP500.I0 | 7.29 | 1,250,434.87 |
| 04-Mar-2009 | 20-Mar-2009 | Corporate Actions SP500.I 0 | 2.09 | 1,250,436.76 |
| 04-Mar-2009 | 25-Mar-2009 | Corporate Actions SP500.I 0 | 3.28 | 1,250,440.04 |
| 04-Mar-2009 | 27-Mar-2009 | Corporate Actions SP500.I0 | 6.32 | 1,280,446.36 |
| 04-Mar-2009 | 30-Mar-2009 | Corporate Actions SP500.I 0 | 0.24 | 1,280,446.60 |
| 04-Mar-2009 | 31-Mar-2009 | Corporate Actions SP500.I 0 | 38.45 | 1,280,425.05 |
| 04-Mar-2009 | 01-Apr-2009 | Corporate Actions SP500.I0 | 55.15 | 1,290,540.20 |
| 04-Mar-2009 | 02-Apr-2009 | Corporate Actions SP500.I 9 | 15.24 | 1,250,555.44 |
| 04-Mar-2009 | 03-Apr-2009 | Corporate Actions SP500.I 3 | 2.63 | 1,330,158.07 |
| 04-Mar-2009 | 05-Mar-2009 | Fx Spot & Forwards USDJPY 3316797787322348563 | 47,942.41 | 1,228,000.48 |
| 04-Mar-2009 | 06-Mar-2009 | Fx Spot & Forwards USDJPY 3218795061322347895 | 47,341.71 | 1,376,342.19 |
| 05-Mar-2009 | 09-Mar-2009 | Fx Spot & Forwards USDJPY 3225487991322346535 | -4,914.31 | 1,371,327.88 |
| 05-Mar-2009 | 09-Mar-2009 | Fx Spot & Forwards USDJPY 3223488131322346535 | -4,914.31 | 1,366,413.57 |
| 05-Mar-2009 | 09-Mar-2009 | Fx Spot & Forwards USDJPY 3323499497322360535 | -5,298.59 | 1,361,114.78 |
| 05-Mar-2009 | 09-Mar-2009 | Fx Spot & Forwards USDJPY 3223505151322369535 | -5,426.57 | 1,355,688.31 |
| 06-Mar-2009 | 10-Mar-2009 | Fx Spot & Forwards USDJPY 3226016041322612619 | 7,459.36 | 1,363,147.67 |
| 06-Mar-2009 | 10-Mar-2009 | Fx Spot & Forwards USDJPY 3226016957322612619 | 7,256.90 | 1,370,404.57 |
| 06-Mar-2009 | 10-Mar-2009 | Fx Spot & Forwards USDJPY 3229061705372617619 | 7,231.60 | 1,377,636.17 |
| 06-Mar-2009 | 12-Mar-2009 | Fx Spot & Forwards USDJPY 3216067297322612615 | 7,408.76 | 1,385,044.93 |
| 09-Mar-2009 | | FX connection on T/N roll back | 2,722.00 | 1,387,766.93 |
| 09-Mar-2009 | 11-Mar-2009 | Fx Spot & Forwards USDJPY 3229759817313017138 | -28,468.92 | 1,359,298.01 |
| 09-Mar-2009 | 11-Mar-2009 | Fx Spot & Forwards USDJPY 3230745707323074770 | 1,308.62 | 1,360,606.63 |
| 10-Mar-2009 | 11-Mar-2009 | Fx Spot & Forwards USDJPY 3230745747325075640 | 6,706.14 | 1,367,312.77 |
| 10-Mar-2009 | 12-Mar-2009 | Fx Spot & Forwards USDJPY 3230746727323075680 | 6,403.50 | 1,373,716.37 |
| 11-Mar-2009 | 13-Mar-2009 | Fx Spot & Forwards USDJPY 3233341497323364568 | 4,975.09 | 1,378,692.46 |
| 11-Mar-2009 | 13-Mar-2009 | Fx Spot & Forwards USDJPY 3133301947323364508 | 4,592.52 | 1,383,284.98 |
| 11-Mar-2009 | 13-Mar-2009 | Fx Spot & Forwards USDJPY 3133342687323364590 | 4,899.37 | 1,388,184.35 |
| 11-Mar-2009 | 13-Mar-2009 | Fx Spot & Forwards USDJPY 3133330253/323364590 | 6,239.29 | 1,394,423.64 |

CONFIDENTIAL TREATMENT REQUESTED                                    ATSI 00218

Account Statement for All

| | | | | |
|---|---|---|---|---|
| 11-Mar-2009 | 13-Mar-2009 | Fx Spot & Forwards USDJPY 323383583/323364546 | 12,478.37 | 2,406,902.21 |
| 11-Mar-2009 | 13-Mar-2009 | Fx Spot & Forwards USDJPY 323159487/323514756 | -8,213.15 | 1,398,688.96 |
| 12-Mar-2009 | 16-Mar-2009 | Fx Spot & Forwards USDJPY 323589338/323600661 | 55,138.20 | 1,453,877.16 |
| 13-Mar-2009 | 17-Mar-2009 | Fx Spot & Forwards USDJPY 323066681/323864626 | -2,062.30 | 1,451,814.86 |
| 13-Mar-2009 | 17-Mar-2009 | Fx Spot & Forwards USDJPY 323855246/323806442 | -6,357.85 | 1,445,457.01 |
| 16-Mar-2009 | 18-Mar-2009 | Fx Spot & Forwards USDJPY 324517045/324313377 | 760.14 | 1,446,217.15 |
| 17-Mar-2009 | 19-Mar-2009 | Fx Spot & Forwards USDJPY 324235997/324338633 | 5,898.33 | 1,452,115.50 |
| 17-Mar-2009 | 19-Mar-2009 | Fx Spot & Forwards USDJPY 324333749/324338636 | 5,519.92 | 1,457,635.42 |
| 17-Mar-2009 | 19-Mar-2009 | Fx Spot & Forwards USDJPY 324324861/324338670 | 6,302.00 | 1,463,937.42 |
| 17-Mar-2009 | 19-Mar-2009 | Fx Spot & Forwards USDJPY 324315081/324338698 | 7,588.63 | 1,471,526.05 |
| 18-Mar-2009 | 30-Mar-2009 | Fx Spot & Forwards EURUSD 324327134/324829164 | 11,850.00 | 1,483,376.05 |
| 13-Mar-2009 | 13-Mar-2009 | Fx Spot & Forwards USDJPY 324556627/324579374 | -1,885.38 | 1,481,490.67 |
| 18-Mar-2009 | 23-Mar-2009 | Fx Spot & Forwards USDJPY 324558639/324579374 | -1,885.38 | 1,479,605.29 |
| 18-Mar-2009 | 23-Mar-2009 | Fx Spot & Forwards USDJPY 324558639/324579374 | -2,355.46 | 1,477,249.83 |
| 19-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 324890367/324847297 | 20,309.32 | 1,456,948.47 |
| 20-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 325194953/325121892 | -890.36 | 1,456,050.71 |
| 20-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 325195057/325121892 | -2,199.46 | 1,453,850.75 |
| 20-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 325106165/325121892 | -1,440.12 | 1,452,410.63 |
| 20-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 325106149/325121892 | -1,544.36 | 1,450,845.77 |
| 20-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 325106173/325121892 | -1,283.02 | 1,649,582.75 |
| 20-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 325111150/325121892 | -29,326.12 | 1,420,256.63 |
| 20-Mar-2009 | 26-Mar-2009 | Fx Spot & Forwards USDJPY 325173373/325175040 | -4,608.39 | 1,415,542.24 |
| 20-Mar-2009 | 24-Mar-2009 | Fx Spot & Forwards USDJPY 325122333/325175040 | -5,027.34 | 1,410,520.90 |
| 24-Mar-2009 | 26-Mar-2009 | Fx Spot & Forwards USDJPY 325621268/325615328 | -34,261.65 | 1,376,359.25 |
| 25-Mar-2009 | 27-Mar-2009 | Fx Spot & Forwards USDJPY 325870319/325890862 | 43,149.56 | 1,419,508.81 |
| 26-Mar-2009 | 30-Mar-2009 | Fx Spot & Forwards USDJPY 326139415/326145596 | -5,752.70 | 1,413,756.11 |
| 26-Mar-2009 | 30-Mar-2009 | Fx Spot & Forwards USDJPY 326139515/326145596 | -5,752.70 | 1,408,003.41 |
| 26-Mar-2009 | 30-Mar-2009 | Fx Spot & Forwards USDJPY 326139711/326145596 | -4,709.07 | 1,403,294.34 |
| 26-Mar-2009 | 30-Mar-2009 | Fx Spot & Forwards USDJPY 326120851/326145596 | -3,410.84 | 1,399,883.45 |
| 31-Mar-2009 | 31-Mar-2009 | Fx Spot & Forwards EURUSD 326503676/326536059 | 50.00 | 1,399,933.45 |
| 27-Mar-2009 | 31-Mar-2009 | Fx Spot & Forwards EURUSD 326550786/326554980 | 460.00 | 1,400,393.45 |
| 27-Mar-2009 | 31-Mar-2009 | Fx Spot & Forwards USDJPY 326342217/326350238 | 39,335.45 | 1,439,728.90 |
| 31-Mar-2009 | 07-Apr-2009 | Fx Spot & Forwards USDJPY 326801206/326822344 | -2,589.49 | 1,437,139.41 |
| 31-Mar-2009 | 07-Apr-2009 | Fx Spot & Forwards USDJPY 326806133/326806392 | -7,819.25 | 1,429,320.16 |
| 31-Mar-2009 | 01-Apr-2009 | CYOF in 09-mar-01/09-mar-31 0 | -47.58 | 1,429,272.58 |
| 01-Apr-2009 | 03-Apr-2009 | Fx Spot & Forwards USDJPY 327011155/327019088 | -4,318.32 | 1,425,054.36 |
| 01-Apr-2009 | 03-Apr-2009 | Fx Spot & Forwards USDJPY 327011221/327019080 | -3,249.10 | 1,421,805.26 |
| 01-Apr-2009 | 03-Apr-2009 | Fx Spot & Forwards USDJPY 327019032/327022118 | -9,946.22 | 1,411,359.04 |
| 01-Apr-2009 | 03-Apr-2009 | Fx Spot & Forwards USDJPY 327019052/327022116 | -10,201.25 | 1,401,657.79 |
| 01-Apr-2009 | 03-Apr-2009 | Fx Spot & Forwards USDJPY 327117242/327117318 | -16,679.04 | 1,384,978.75 |
| 02-Apr-2009 | 06-Apr-2009 | Fx Spot & Forwards USDJPY 327233644/327242110 | 5,940.47 | 1,390,599.42 |
| 02-Apr-2009 | 06-Apr-2009 | Fx Spot & Forwards USDJPY 327233700/327242110 | 5,685.66 | 1,396,225.08 |
| 02-Apr-2009 | 06-Apr-2009 | Fx Spot & Forwards USDJPY 327233793/327242110 | 5,560.67 | 1,401,785.75 |
| 02-Apr-2009 | 06-Apr-2009 | Fx Spot & Forwards USDJPY 327233860/327242110 | 5,660.67 | 1,407,446.42 |
| 02-Apr-2009 | 06-Apr-2009 | Fx Spot & Forwards USDJPY 327233468/327242110 | 1,777.12 | 1,408,623.54 |
| 02-Apr-2009 | 06-Apr-2009 | Fx Spot & Forwards USDJPY 327234036/327242110 | 9,244.36 | 1,417,867.90 |
| 02-Apr-2009 | 06-Apr-2009 | Fx Spot & Forwards USDJPY 327507244/327509846 | 1,349.83 | 1,419,217.53 |
| 03-Apr-2009 | 07-Apr-2009 | Fx Spot & Forwards USDJPY 327512566/327521900 | -6,587.42 | 1,412,630.11 |
| 03-Apr-2009 | 07-Apr-2009 | Fx Spot & Forwards USDJPY 327512743/327521913 | -26,600.14 | 1,386,029.67 |
| 03-Apr-2009 | 07-Apr-2009 | Fx Spot & Forwards USDJPY 327526131/327526379 | -10,820.40 | 1,375,209.27 |
| 03-Apr-2009 | 07-Apr-2009 | Fx Spot & Forwards USDJPY 327652054/327707769 | 317.41 | 1,375,526.68 |
| 06-Apr-2009 | 08-Apr-2009 | Fx Spot & Forwards USDJPY 327740275/327743311 | 5,132.07 | 1,380,658.75 |
| 06-Apr-2009 | 08-Apr-2009 | Fx Spot & Forwards USDJPY 327740347/327743311 | 4,245.38 | 1,384,904.13 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328103000/328176754 | 11,217.45 | 1,396,121.58 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328121107/328176754 | 12,414.59 | 1,408,536.17 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328191167/328101298 | 3,491.66 | 1,412,027.83 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328387176/328389346 | -4,156.53 | 1,407,871.30 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328357306/328389346 | -4,383.25 | 1,403,488.05 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328397398/328389346 | -4,887.07 | 1,398,600.98 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328387570/328389346 | -4,584.77 | 1,394,016.21 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328387680/328389346 | -3,854.23 | 1,390,161.98 |
| 08-Apr-2009 | 10-Apr-2009 | Fx Spot & Forwards USDJPY 328387718/328389346 | -3,451.18 | 1,386,710.80 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586276/328588622 | -1,081.40 | 1,385,629.40 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586380/328588622 | -1,111.46 | 1,384,517.92 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586262/328588622 | -1,146.57 | 1,383,371.35 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586284/328588622 | -1,146.57 | 1,382,224.78 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586292/328588622 | -1,141.56 | 1,381,083.22 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586366/328588622 | -1,226.79 | 1,379,856.43 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586372/328588622 | -1,256.67 | 1,378,599.56 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586378/328588622 | -1,256.87 | 1,377,342.69 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586384/328588622 | -1,256.87 | 1,376,085.82 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586392/328588622 | -1,256.47 | 1,374,828.95 |
| 10-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586518/328588622 | -13,471.10 | 1,361,357.85 |
| 12-Apr-2009 | 14-Apr-2009 | Fx Spot & Forwards USDJPY 328586562/328588622 | -14,022.58 | 1,347,335.27 |
| 14-Apr-2009 | 16-Apr-2009 | Fx Spot & Forwards USDJPY 328724514/328725026 | -7,513.06 | 1,339,822.21 |
| 14-Apr-2009 | 16-Apr-2009 | Fx Spot & Forwards USDJPY 328774518/328725026 | -7,766.88 | 1,332,055.33 |
| 14-Apr-2009 | 16-Apr-2009 | Fx Spot & Forwards USDJPY 328724520/328725026 | -7,919.17 | 1,324,138.16 |

CONFIDENTIAL TREATMENT REQUESTED

ATSI 00219

Account Statement for Ali                                                   Page 1 of 4



**SAXO BANK**

CAPITAL MARKETS
Friday, December 17, 2010 3:12:37 AM GMT

**Account Statement for ▮▮▮▮2INET**

James Dayton Pieron Jr
Universitatstrasse 112
8006 Zurich
Switzerland

Saxo Bank
Philip Heymans Allé 15
DK 2900 Hellerup
Denmark

Account: ▮▮▮INET
Currency: USD
Period: 01-Jan-2008 - 31-Dec-2008

Phone no.: +45 39 77 40 00
Fax No.: +45 39 77 42 00
Email: info@saxobank.com

| Posting Date | Value Date | Description | Net Change | Balance |
|---|---|---|---|---|
| Balance Start 01-Jan-2008 | | | | 2,201,976.46 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 251299254/252607973 | 58,768.74 | 2,260,745.20 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 252407926/252607973 | 71,837.93 | 2,332,583.13 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 252554215/252611091 | -22,978.09 | 2,309,605.04 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 252562979/252611091 | -18,269.41 | 2,291,335.57 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 252611915/252628353 | -17,421.91 | 2,273,913.66 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 252620353/252628401 | 91,347.33 | 2,182,566.33 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 252621357/252628401 | -85,602.81 | 2,096,963.52 |
| 23-Jan-2008 | 25-Jan-2008 | Fx Spot & Forwards USDJPY 252621357/252683185 | -99,728.69 | 1,997,234.83 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 251173678/252954126 | -31,368.93 | 1,965,865.88 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 251376604/252954126 | 71,352.30 | 2,037,218.18 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 252085285/252954176 | 169,780.45 | 2,206,998.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253001258/253096909 | 28,300.00 | 2,235,298.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253001258/253096913 | 27,950.00 | 2,263,248.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253010843/253097987 | 38,100.00 | 2,301,348.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252685185/252939386 | 38,147.49 | 2,339,496.12 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252818528/252939386 | 16,986.80 | 2,356,482.92 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252918146/252939386 | 30,402.84 | 2,386,885.76 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253054353/253069731 | -12,241.92 | 2,374,643.84 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253054881/253070063 | -12,006.50 | 2,362,637.34 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253070103/253087987 | 13,984.75 | 2,376,622.09 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253070571/253088047 | 11,094.56 | 2,387,716.65 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253081149/253091941 | -480.26 | 2,387,236.39 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253088149/253091941 | 745.85 | 2,387,982.24 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 251173678/252954126 | 31,368.95 | 2,419,351.19 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 251376604/252954176 | -71,352.30 | 2,347,998.89 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 252085285/252954126 | -169,780.45 | 2,178,218.44 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253001258/253096909 | -28,300.00 | 2,149,918.44 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253001258/253096913 | -27,950.00 | 2,121,968.44 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253010843/253097987 | -38,100.00 | 2,083,868.44 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252685185/252939386a | -38,147.49 | 2,045,720.95 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252818528/252939386 | -16,986.80 | 2,028,734.15 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252918146/252939386 | -30,402.84 | 1,998,331.31 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253054353/253069731 | 12,241.92 | 2,010,573.23 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253054881/253070063 | 12,006.50 | 2,022,579.73 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253070103/253087987 | -13,984.75 | 2,008,594.98 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253070571/253088047 | -11,094.56 | 1,997,500.42 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253081149/253091941 | 480.26 | 1,997,980.68 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253088149/253091941 | -745.85 | 1,997,234.83 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 251173678/252954126 | -31,368.95 | 1,965,865.88 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 251376604/252954176 | 71,352.30 | 2,037,218.18 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 252085285/252954126 | 169,780.45 | 2,206,998.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253001258/253096909 | 28,300.00 | 2,235,298.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253001258/253096913 | 27,950.00 | 2,263,248.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards EURUSD 253010843/253097987 | 38,100.00 | 2,301,348.63 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252685185/252939386 | 38,147.49 | 2,339,496.12 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252818528/252939386 | 16,986.80 | 2,356,482.92 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 252918146/252939386 | 30,402.84 | 2,386,885.76 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253054353/253069731 | -12,241.92 | 2,374,643.84 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253054881/253070063 | -12,006.50 | 2,362,637.34 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253070103/253087987 | 13,984.75 | 2,376,622.09 |

CONFIDENTIAL TREATMENT REQUESTED                                                    ATSI 00223

Account Statement for All

| Date | Date | Description | Amount | Balance |
|---|---|---|---|---|
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253070571/253080047 | 11,094.56 | 1,387,718.65 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253088149/253090194 | -480.26 | 2,387,236.39 |
| 25-Jan-2008 | 29-Jan-2008 | Fx Spot & Forwards USDJPY 253088149/253090905 | 745.85 | 2,387,982.24 |
| 29-Jan-2008 | 31-Jan-2008 | Fx Spot & Forwards USDJPY 253342910/253353263 | -10,724.11 | 2,377,661.13 |
| 30-Jan-2008 | 01-Feb-2008 | Fx Spot & Forwards EURUSD 253466131/253669511 | 600.00 | 2,378,241.13 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards EURUSD 253670755/253711011 | 17,641.95 | 2,395,903.08 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards EURUSD 253711665/253723585 | -1,300.00 | 2,394,903.08 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards EURUSD 253727913/253388130 | 21,000.00 | 2,415,903.08 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards EURUSD 253860943/253885930 | 24,300.00 | 2,440,203.08 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253313403/253714183 | -6,525.43 | 2,433,677.65 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253313403/253714233 | -26,479.42 | 2,407,198.23 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253354591/253714233 | -20,424.69 | 2,386,773.54 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253714259/253716659 | -21,718.34 | 2,365,055.20 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253721965/253722883 | -5,014.10 | 2,360,041.13 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253721985/253951872 | -15,797.73 | 2,344,243.37 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253723315/253941872 | -3,043.96 | 2,340,277.41 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253723541/253941872 | -4,379.27 | 2,336,148.14 |
| 31-Jan-2008 | 04-Feb-2008 | Fx Spot & Forwards USDJPY 253904294/253941872 | 25,428.74 | 2,361,626.88 |
| 31-Jan-2008 | 01-Feb-2008 | Interest JAN-2008 - IC 49629075 | 3,255.54 | 2,364,882.42 |
| 31-Jan-2008 | 01-Feb-2008 | Interest JAN-2008 - IC 49629075 | -3,255.54 | 2,361,626.88 |
| 31-Jan-2008 | 01-Feb-2008 | Interest JAN-2008 - IC 49724336 | 3,255.54 | 2,364,882.42 |
| 31-Jan-2008 | 04-Feb-2008 | Interest JAN-2008 - IC 49724336 | -3,255.54 | 2,361,626.88 |
| 31-Jan-2008 | 01-Feb-2008 | Interest JAN-2008 - IC 49888393 | 3,403.72 | 2,365,030.20 |
| 01-Feb-2008 | 05-Feb-2008 | Fx Spot & Forwards USDJPY 253979366/254008790 | -30,673.49 | 2,334,356.71 |
| 01-Feb-2008 | 05-Feb-2008 | Fx Spot & Forwards USDJPY 254007936/254008806 | -35,392.49 | 2,298,964.22 |
| 01-Feb-2008 | 05-Feb-2008 | Fx Spot & Forwards USDJPY 254020316/254076521 | 217,250.01 | 2,516,214.23 |
| 29-Feb-2008 | 03-Mar-2008 | Interest - Feb 2008 | 1,980.91 | 2,518,195.14 |
| 17-Mar-2008 | 19-Mar-2008 | Fx Spot & Forwards USDCHF 259931266/260469027 | 96,324.64 | 2,614,719.78 |
| 17-Mar-2008 | 19-Mar-2008 | Fx Spot & Forwards USDCHF 260598524/260644591 | -4,746.86 | 2,609,972.92 |
| 17-Mar-2008 | 19-Mar-2008 | Fx Spot & Forwards USDCHF 260598578/260644627 | -5,104.15 | 2,604,868.77 |
| 17-Mar-2008 | 19-Mar-2008 | Fx Spot & Forwards USDCHF 260598822/260645095 | -9,697.89 | 2,595,170.88 |
| 18-Mar-2008 | 20-Mar-2008 | Fx Spot & Forwards EURUSD 258891118/260843433 | -202,660.25 | 2,392,510.63 |
| 18-Mar-2008 | 20-Mar-2008 | Fx Spot & Forwards EURUSD 259884082/260843413 | -101,304.15 | 2,291,206.48 |
| 18-Mar-2008 | 20-Mar-2008 | Fx Spot & Forwards EURUSD 260472217/260848433 | 644.40 | 2,291,850.88 |
| 18-Mar-2008 | 20-Mar-2008 | Fx Spot & Forwards EURUSD 260864475/260702387 | 26,850.00 | 2,318,700.88 |
| 18-Mar-2008 | 20-Mar-2008 | Fx Spot & Forwards EURUSD 260977395/261029305 | -13,750.00 | 2,304,950.88 |
| 18-Mar-2008 | 20-Mar-2008 | Fx Spot & Forwards EURUSD 260977613/261029305 | -12,500.00 | 2,292,450.88 |
| 28-Mar-2008 | 24-Mar-2008 | Fx Spot & Forwards USDJPY 261561769/261597451 | -51,917.68 | 2,240,533.20 |
| 27-Mar-2008 | 31-Mar-2008 | Fx Spot & Forwards EURUSD 261859338/262240746 | -68,272.12 | 2,172,261.08 |
| 27-Mar-2008 | 31-Mar-2008 | Fx Spot & Forwards USDCHF 261859296/262247302 | 220,137.74 | 2,392,468.82 |
| 31-Mar-2008 | 01-Apr-2008 | Interest - Mar 2008 | 1,692.08 | 2,394,190.90 |
| 30-Apr-2008 | 01-May-2008 | Interest - Apr 2008 | 1,140.46 | 2,395,331.36 |
| 22-May-2008 | 27-May-2008 | Fx Spot & Forwards EURUSD 263623527/271978739 | -12,410.15 | 2,382,921.21 |
| 22-May-2008 | 27-May-2008 | Fx Spot & Forwards EURUSD 268525809/271978739 | -102,790.40 | 2,280,530.81 |
| 22-May-2008 | 27-May-2008 | Fx Spot & Forwards EURUSD 269345567/271978739 | -51,061.40 | 2,229,469.41 |
| 22-May-2008 | 27-May-2008 | Fx Spot & Forwards EURUSD 270331792/271978739 | -66,203.95 | 2,163,265.46 |
| 30-May-2008 | 03-Jun-2008 | Fx Spot & Forwards EURUSD 271955845/273242701 | 147,414.50 | 2,310,679.96 |
| 30-May-2008 | 02-Jun-2008 | Interest - May 2008 | 337.18 | 2,311,017.14 |
| 03-Jun-2008 | 05-Jun-2008 | Fx Spot & Forwards EURUSD 273314104/273610176 | -64,562.10 | 2,246,755.04 |
| 03-Jun-2008 | 05-Jun-2008 | Fx Spot & Forwards EURUSD 273612172/273649364 | -18,600.00 | 2,228,155.04 |
| 06-Jun-2008 | 10-Jun-2008 | Fx Spot & Forwards EURUSD 273700826/274575813 | -27,732.40 | 2,200,422.64 |
| 06-Jun-2008 | 10-Jun-2008 | Fx Spot & Forwards EURUSD 273701776/274575813 | -32,158.38 | 2,168,264.26 |
| 06-Jun-2008 | 10-Jun-2008 | Fx Spot & Forwards EURUSD 273709699/274575813 | -43,811.05 | 2,124,453.21 |
| 06-Jun-2008 | 10-Jun-2008 | Fx Spot & Forwards EURUSD 273727708/274575813 | -49,712.35 | 2,074,740.86 |
| 10-Jun-2008 | 12-Jun-2008 | Fx Spot & Forwards EURUSD 275061663/275115136 | 31,730.80 | 2,106,471.66 |
| 10-Jun-2008 | 12-Jun-2008 | Fx Spot & Forwards EURUSD 275095571/275115154 | 1,600.00 | 2,108,071.66 |
| 10-Jun-2008 | 12-Jun-2008 | Fx Spot & Forwards EURUSD 275135918/275144420 | -8,600.00 | 2,099,471.66 |
| 11-Jun-2008 | 13-Jun-2008 | Fx Spot & Forwards EURUSD 275150830/275404520 | 63,572.60 | 2,163,044.26 |
| 11-Jun-2008 | 13-Jun-2008 | Fx Spot & Forwards EURUSD 275361816/275408520 | -47,633.50 | 2,115,410.76 |
| 11-Jun-2008 | 13-Jun-2008 | Fx Spot & Forwards EURUSD 275405526/275408824 | -15,000.00 | 2,100,410.76 |
| 12-Jun-2008 | | Contract Futures CLN8 275693612 | -11.47 | 2,100,399.29 |
| 12-Jun-2008 | 16-Jun-2008 | Fx Spot & Forwards EURUSD 275686650/275733480 | 44,700.00 | 2,145,099.29 |
| 12-Jun-2008 | 18-Jun-2008 | Fx Spot & Forwards EURUSD 275695091/275735412 | -800.00 | 2,144,299.29 |
| 12-Jun-2008 | 16-Jun-2008 | Fx Spot & Forwards EURUSD 275735412/275739194 | -4,800.00 | 2,139,499.29 |
| 12-Jun-2008 | 16-Jun-2008 | Fx Spot & Forwards EURUSD 275740714/275742644 | -19,400.00 | 2,120,099.29 |
| 12-Jun-2008 | 16-Jun-2008 | Fx Spot & Forwards EURUSD 275785496/275793661 | -25,580.00 | 2,094,599.29 |
| 12-Jun-2008 | 16-Jun-2008 | Fx Spot & Forwards EURUSD 275784460/275803514 | -30,500.00 | 2,064,099.29 |
| 20-Jun-2008 | 20-Jun-2008 | Contract Futures CLN8 275693612/277354631 | 538.53 | 2,064,637.82 |
| 25-Jun-2008 | 27-Jun-2008 | Fx Spot & Forwards EURUSD 277071751/277945801 | -29,500.00 | 2,035,137.82 |
| 25-Jun-2008 | 27-Jun-2008 | Fx Spot & Forwards EURUSD 277871254/277947257 | -28,950.00 | 2,006,187.82 |
| 30-Jun-2008 | 01-Jul-2008 | Interest - Jun 2008 | 100.57 | 2,006,288.39 |
| 31-Jul-2008 | 01-Aug-2008 | Interest - Jul 2008 | 311.53 | 2,006,599.92 |
| 29-Aug-2008 | 01-Sep-2008 | Interest - Aug 2008 | 242.50 | 2,006,842.42 |
| 30-Sep-2008 | 01-Oct-2008 | Interest - Sep 2008 | 1,561.96 | 2,008,404.38 |
| 02-Oct-2008 | 01-Oct-2008 | Interest - Sep 2008 | -277.81 | 2,008,126.77 |
| 14-Oct-2008 | 16-Oct-2008 | Fx Spot & Forwards USDJPY 298527374/298546077 | -37,025.42 | 1,971,101.35 |
| 14-Oct-2008 | 16-Oct-2008 | Fx Spot & Forwards USDJPY 298546077/398831423 | -39,031.72 | 1,932,069.63 |

CONFIDENTIAL TREATMENT REQUESTED

ATSI 00224

Account Statement for All                                                                 Page 3 of 4

| | | | | |
|---|---|---|---|---|
| 14-Oct-2008 | 14-Oct-2008 | Fx Spot & Forwards USDJPY 298849111V/298851407 | -10,533.15 | 1,921,536.48 |
| 20-Oct-2008 | 22-Oct-2008 | Fx Spot & Forwards USDJPY 299690200/299212514 | -8,358.09 | 1,913,178.39 |
| 21-Oct-2008 | 23-Oct-2008 | Fx Spot & Forwards USDJPY 300140583/300145489 | -4,138.98 | 1,909,039.41 |
| 27-Oct-2008 | 29-Oct-2008 | Fx Spot & Forwards AUDJPY 301129798/301138021 | -23,759.41 | 1,876,280.00 |
| 27-Oct-2008 | 29-Oct-2008 | Fx Spot & Forwards EURUSD 301129784/301144945 | -24,625.00 | 1,851,655.00 |
| 27-Oct-2008 | 29-Oct-2008 | Fx Spot & Forwards USDJPY 301129756/301143367 | -28,346.36 | 1,823,308.64 |
| 29-Oct-2008 | 31-Oct-2008 | Fx Spot & Forwards USDJPY 301921045/301932703 | -7,636.69 | 1,815,671.95 |
| 29-Oct-2008 | 31-Oct-2008 | Fx Spot & Forwards USDJPY 301933099/301953471 | -515.99 | 1,815,155.96 |
| 31-Oct-2008 | 31-Oct-2008 | CFDs SP500:1 302390231/302446347 | 2,465.00 | 1,817,620.96 |
| 31-Oct-2008 | 03-Nov-2008 | CFDFIM:08-Oct-01/08-Oct-21 O | 65.00 | 1,817,685.96 |
| 31-Oct-2008 | 03-Nov-2008 | CFDFIM:08-Oct-01/08-Oct-21 O | -65.00 | 1,817,620.96 |
| 31-Oct-2008 | 03-Nov-2008 | CFDFIM:08-Oct-01/08-Oct-21 O | 0.65 | 1,817,621.61 |
| 31-Oct-2008 | 03-Nov-2008 | Interest - Oct 2008 | 716.21 | 1,818,337.82 |
| 03-Nov-2008 | 25-Nov-2008 | Corporate Actions SP500,J 0 | -3.53 | 1,818,334.29 |
| 03-Nov-2008 | 19-Nov-2008 | Corporate Actions SP500.J 0 | -3.42 | 1,818,330.87 |
| 03-Nov-2008 | 21-Nov-2008 | Corporate Actions SP500.J 0 | -1.67 | 1,818,329.20 |
| 04-Nov-2008 | 04-Nov-2008 | CFDs SP500:1 302444347/302703325 | -320.00 | 1,818,009.20 |
| 04-Nov-2008 | 26-Nov-2008 | Corporate Actions SP500,J 0 | -4.21 | 1,818,004.99 |
| 04-Nov-2008 | 24-Nov-2008 | Corporate Actions SP500,J 0 | -1.49 | 1,818,003.50 |
| 04-Nov-2008 | 06-Nov-2008 | Fx Spot & Forwards EURUSD 302490902/302690789 | 65,635.00 | 1,863,638.50 |
| 05-Nov-2008 | 05-Nov-2008 | CFDs SP500:1 302703325/303126654 | -495.00 | 1,863,143.50 |
| 05-Nov-2008 | 14-Nov-2008 | Corporate Actions SP500.J 0 | 1.86 | 1,863,145.36 |
| 05-Nov-2008 | 21-Nov-2008 | Corporate Actions SP500.J 0 | 3.34 | 1,863,148.66 |
| 05-Nov-2008 | 25-Nov-2008 | Corporate Actions SP500.J 0 | 21.45 | 1,863,170.05 |
| 05-Nov-2008 | 28-Nov-2008 | Corporate Actions SP500.J 0 | 1.79 | 1,863,171.84 |
| 05-Nov-2008 | 01-Dec-2008 | Corporate Actions SP500,J 0 | 193.96 | 1,863,365.80 |
| 05-Nov-2008 | 02-Dec-2008 | Corporate Actions SP500,J 0 | 189.62 | 1,863,555.42 |
| 05-Nov-2008 | 05-Dec-2008 | Corporate Actions SP500,J 0 | 26.02 | 1,863,781.44 |
| 05-Nov-2008 | 10-Dec-2008 | Corporate Actions SP500,J 0 | 10.56 | 1,863,792.00 |
| 06-Nov-2008 | 10-Nov-2008 | Fx Spot & Forwards EURUSD 302594493/303208658 | -15,055.70 | 1,848,736.30 |
| 05-Nov-2008 | 10-Nov-2008 | Fx Spot & Forwards EURUSD 302677179/303208658 | -70,595.22 | 1,778,141.08 |
| 06-Nov-2008 | 10-Nov-2008 | Fx Spot & Forwards EURUSD 302689599/303225664 | -88,347.03 | 1,689,794.05 |
| 06-Nov-2008 | 10-Nov-2008 | Fx Spot & Forwards EURUSD 302693781/303225724 | -75,970.32 | 1,613,823.73 |
| 06-Nov-2008 | 10-Nov-2008 | Fx Spot & Forwards USDJPY 303173830/303225855 | 6,775.00 | 1,620,598.73 |
| 06-Nov-2008 | 10-Nov-2008 | Fx Spot & Forwards USDJPY 303171832/303225942 | 6,525.00 | 1,627,123.73 |
| 07-Nov-2008 | 12-Nov-2008 | Fx Spot & Forwards EURUSD 303509257/303515579 | -21,300.00 | 1,605,923.73 |
| 10-Nov-2008 | 12-Nov-2008 | Fx Spot & Forwards EURUSD 303276184/303653931 | -31,425.00 | 1,574,498.73 |
| 10-Nov-2008 | 12-Nov-2008 | Fx Spot & Forwards EURUSD 303276270/303653931 | -32,425.00 | 1,542,073.73 |
| 13-Nov-2008 | 17-Nov-2008 | Fx Spot & Forwards USDJPY 303385808/304406594 | -31,374.26 | 1,510,699.47 |
| 28-Nov-2008 | 01-Dec-2008 | CFDFIM:08-nov-01/08-nov-30 O | -158.50 | 1,510,540.97 |
| 03-Dec-2008 | 05-Dec-2008 | Fx Spot & Forwards USDJPY 307927755/308048437 | 16,025.13 | 1,526,566.30 |
| 04-Dec-2008 | 08-Dec-2008 | Fx Spot & Forwards USDJPY 308044502/308058549 | 210.37 | 1,526,776.67 |
| 04-Dec-2008 | 08-Dec-2008 | Fx Spot & Forwards USDJPY 308046505/308058542 | -59.93 | 1,526,716.74 |
| 05-Dec-2008 | 09-Dec-2008 | Fx Spot & Forwards USDJPY 308140980/308320071 | -4,619.54 | 1,522,097.20 |
| 05-Dec-2008 | 09-Dec-2008 | Fx Spot & Forwards USDJPY 308317371/308320621 | 9,265.49 | 1,528,362.69 |
| 05-Dec-2008 | 09-Dec-2008 | Fx Spot & Forwards USDJPY 308532115/308543967 | 1,820.74 | 1,530,183.43 |
| 05-Dec-2008 | 09-Dec-2008 | Fx Spot & Forwards USDJPY 308542133/308543967 | 1,820.74 | 1,532,004.17 |
| 05-Dec-2008 | 09-Dec-2008 | Fx Spot & Forwards USDJPY 308535125/308543967 | 2,356.25 | 1,534,360.42 |
| 08-Dec-2008 | 10-Dec-2008 | Fx Spot & Forwards USDJPY 308737465/308774443 | 1,823.03 | 1,536,183.45 |
| 08-Dec-2008 | 10-Dec-2008 | Fx Spot & Forwards USDJPY 308737491/308774457 | 1,715.79 | 1,537,899.24 |
| 09-Dec-2008 | 11-Dec-2008 | Fx Spot & Forwards USDJPY 308777544/308794862 | 3,105.23 | 1,541,004.47 |
| 09-Dec-2008 | 11-Dec-2008 | Fx Spot & Forwards USDJPY 305777650/308794868 | 2,592.19 | 1,543,596.66 |
| 09-Dec-2008 | 11-Dec-2008 | Fx Spot & Forwards USDJPY 308780946/308794931 | 5,454.41 | 1,549,051.07 |
| 10-Dec-2008 | 29-Dec-2008 | Corporate Actions SP500.J 0 | -0.72 | 1,549,050.35 |
| 10-Dec-2008 | 01-Jan-2009 | Corporate Actions SP500.J 0 | -3.12 | 1,549,047.23 |
| 10-Dec-2008 | 02-Jan-2009 | Corporate Actions SP500.J 0 | -4.75 | 1,549,042.48 |
| 10-Dec-2008 | 05-Jan-2009 | Corporate Actions SP500.J 0 | -0.88 | 1,549,041.60 |
| 10-Dec-2008 | 12-Jan-2009 | Corporate Actions SP500.J 0 | -0.30 | 1,549,041.30 |
| 10-Dec-2008 | 12-Dec-2008 | Fx Spot & Forwards USDJPY 309001148/309214661 | 14,022.38 | 1,563,063.68 |
| 10-Dec-2008 | 13-Dec-2008 | Fx Spot & Forwards USDJPY 309001448/309214679 | 14,129.64 | 1,577,193.32 |
| 11-Dec-2008 | 29-Dec-2008 | Corporate Actions SP500.J 0 | -0.40 | 1,577,192.92 |
| 11-Dec-2008 | 30-Dec-2008 | Corporate Actions SP500.J 0 | -1.92 | 1,577,191.00 |
| 11-Dec-2008 | 31-Dec-2008 | Corporate Actions SP500.J 0 | -2.58 | 1,577,188.42 |
| 11-Dec-2008 | 01-Jan-2009 | Corporate Actions SP500.J 0 | -0.57 | 1,577,187.85 |
| 11-Dec-2008 | 02-Jan-2009 | Corporate Actions SP500.J 0 | -8.74 | 1,577,179.11 |
| 11-Dec-2008 | 05-Jan-2009 | Corporate Actions SP500.J 0 | -0.18 | 1,577,178.93 |
| 11-Dec-2008 | 15-Jan-2009 | Corporate Actions SP500.J 0 | -1.96 | 1,577,176.97 |
| 11-Dec-2008 | 20-Jan-2009 | Corporate Actions SP500.J 0 | -7.51 | 1,577,169.46 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309214691/309224226 | -191.21 | 1,576,978.25 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309214691/309224240 | -180.32 | 1,576,798.03 |
| 14-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309214691/309224254 | -101.10 | 1,576,696.93 |
| 14-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309215367/309224254 | -145.06 | 1,576,551.47 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309215367/309224296 | -432.98 | 1,576,118.49 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309215367/309224430 | -323.69 | 1,575,794.80 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309218325/309224322 | 1,795.20 | 1,577,591.00 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 3C9218325/309224320 | 1,697.28 | 1,579,288.28 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309218325/309224330 | 848.64 | 1,580,136.92 |

CONFIDENTIAL TREATMENT REQUESTED

ATSI 00225

Account Statement for All

| Date | Date 2 | Description | Amount | Balance |
|---|---|---|---|---|
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309224330/309240331 | -2,258.30 | 1,577,878.62 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309225108/309240331 | -3,472.62 | 1,574,406.00 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309235114/309240333 | -3,472.62 | 1,570,933.38 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309225116/309240331 | -3,354.74 | 1,567,581.64 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309225118/309240333 | -3,318.77 | 1,564,262.87 |
| 11-Dec-2008 | 15-Dec-2008 | Fx Spot & Forwards USDJPY 309223666/309240333 | -9,835.44 | 1,554,427.43 |
| 12-Dec-2008 | 15-Jan-2009 | Corporate Actions SP500.I 0 | -0.28 | 1,554,427.15 |
| 12-Dec-2008 | 16-Dec-2008 | Fx Spot & Forwards USDJPY 309463669/309479883 | -11,956.50 | 1,542,470.65 |
| 12-Dec-2008 | 16-Dec-2008 | Fx Spot & Forwards USDJPY 309463695/309479883 | -10,136.79 | 1,532,333.86 |
| 12-Dec-2008 | 16-Dec-2008 | Fx Spot & Forwards USDJPY 309466015/309479883 | -5,927.00 | 1,526,406.86 |
| 15-Dec-2008 | 30-Dec-2008 | Corporate Actions SP500.I 0 | -0.29 | 1,526,406.57 |
| 15-Dec-2008 | 31-Dec-2008 | Corporate Actions SP500.I 0 | -0.06 | 1,526,405.94 |
| 15-Dec-2008 | 02-Jan-2009 | Corporate Actions SP500.I 0 | -0.79 | 1,526,405.12 |
| 15-Dec-2008 | 05-Jan-2009 | Corporate Actions SP500.I 0 | -0.55 | 1,526,404.57 |
| 15-Dec-2008 | 07-Jan-2009 | Corporate Actions SP500.I 0 | -2.27 | 1,526,402.30 |
| 15-Dec-2008 | 17-Dec-2008 | Fx Spot & Forwards USDJPY 309726610/309807746 | -16,102.77 | 1,510,299.53 |
| 15-Dec-2008 | 17-Dec-2008 | Fx Spot & Forwards USDJPY 309729332/309807746 | -14,467.55 | 1,495,831.98 |
| 16-Dec-2008 | 30-Dec-2008 | Corporate Actions SP500.I 0 | -0.71 | 1,495,831.27 |
| 16-Dec-2008 | 02-Jan-2009 | Corporate Actions SP500.I 0 | -0.16 | 1,495,831.11 |
| 17-Dec-2008 | 26-Dec-2008 | Corporate Actions SP500.I 0 | -0.21 | 1,495,830.90 |
| 17-Dec-2008 | 30-Dec-2008 | Corporate Actions SP500.I 0 | -0.89 | 1,495,830.01 |
| 17-Dec-2008 | 02-Jan-2009 | Corporate actions SP500.I 0 | -0.32 | 1,495,829.69 |
| 17-Dec-2008 | 05-Jan-2009 | Corporate Actions SP500.I 0 | -0.42 | 1,495,829.27 |
| 17-Dec-2008 | 06-Jan-2009 | Corporate Actions SP500.I 0 | -0.22 | 1,495,829.05 |
| 17-Dec-2008 | 13-Jan-2009 | Corporate Actions SP500.I 0 | -1.36 | 1,495,827.69 |
| 17-Dec-2008 | 15-Jan-2009 | Corporate Actions SP500.I 0 | -0.72 | 1,495,826.97 |
| 17-Dec-2008 | 19-Dec-2008 | Fx Spot & Forwards USDJPY 309995777/310431598 | -35,278.58 | 1,460,548.39 |
| 18-Dec-2008 | 31-Dec-2008 | Corporate Actions SP500.I 0 | -0.33 | 1,460,548.06 |
| 18-Dec-2008 | 02-Jan-2009 | Corporate Actions SP500.I 0 | -0.10 | 1,460,547.96 |
| 18-Dec-2008 | 09-Jan-2009 | Corporate Actions SP500.I 0 | -1.49 | 1,460,546.47 |
| 18-Dec-2008 | 10-Jan-2009 | Corporate Actions SP500.I 0 | -1.48 | 1,460,544.99 |
| 18-Dec-2008 | 13-Jan-2009 | Corporate Actions SP500.I 0 | -0.24 | 1,460,544.75 |
| 18-Dec-2008 | 02-Feb-2009 | Corporate Actions SP500.I 0 | -0.61 | 1,460,544.14 |
| 19-Dec-2008 | 15-Jan-2009 | Corporate Actions SP500.I 0 | -0.99 | 1,460,543.15 |
| 22-Dec-2008 | 07-Jan-2009 | Corporate Actions SP500.I 0 | -0.16 | 1,460,542.99 |
| 22-Dec-2008 | 09-Jan-2009 | Corporate Actions SP500.I 0 | -7.55 | 1,460,535.44 |
| 22-Dec-2008 | 14-Jan-2009 | Corporate Actions SP500.I 0 | -0.41 | 1,460,535.03 |
| 23-Dec-2008 | 09-Jan-2009 | Corporate Actions SP500.I 0 | -12.59 | 1,460,522.44 |
| 23-Dec-2008 | 13-Jan-2009 | Corporate Actions SP500.I 0 | -4.90 | 1,460,517.54 |
| 23-Dec-2008 | 30-Jan-2009 | Corporate Actions SP500.I 0 | -0.09 | 1,460,517.45 |
| 23-Dec-2008 | 29-Dec-2008 | Fx Spot & Forwards EURUSD 310915891/311174928 | -5,342.92 | 1,455,174.53 |
| 24-Dec-2008 | 09-Jan-2009 | Corporate Actions SP500.I 0 | -0.09 | 1,455,174.44 |
| 24-Dec-2008 | 20-Jan-2009 | Corporate Actions SP500.I 0 | -1.23 | 1,455,173.21 |
| 24-Dec-2008 | 26-Jan-2009 | Corporate Actions SP500.I 0 | -37.46 | 1,455,135.75 |
| 24-Dec-2008 | 29-Jan-2009 | Corporate Actions SP500.I 0 | -4.81 | 1,455,130.94 |
| 24-Dec-2008 | 30-Dec-2008 | Fx Spot & Forwards EURUSD 311136033/311243665 | 6,694.95 | 1,461,825.89 |
| 24-Dec-2008 | 30-Dec-2008 | Fx Spot & Forwards EURUSD 311229671/311243665 | 1,925.00 | 1,463,750.89 |
| 26-Dec-2008 | 26-Dec-2008 | CFDs SP500.I 308889107/311264343 | 2,495.00 | 1,466,245.89 |
| 26-Dec-2008 | 26-Dec-2008 | CFDs SP500.I 311264195/311264343 | -26.00 | 1,466,219.89 |
| 26-Dec-2008 | 26-Dec-2008 | Contract Futures CLG9 311254625 | -22.35 | 1,466,197.54 |
| 26-Dec-2008 | 26-Dec-2008 | Contract Futures CLG9 311254675 | -138.57 | 1,466,058.97 |
| 26-Dec-2008 | 26-Dec-2008 | Contract Futures CLG9 311254675/311255255 | -522.35 | 1,465,436.62 |
| 26-Dec-2008 | 26-Dec-2008 | Contract Futures CLG9 311254675/311255255 | -2,398.57 | 1,462,038.05 |
| 29-Dec-2008 | 05-Jan-2009 | Fx Spot & Forwards USDJPY 309995777/311344288 | 2,163.38 | 1,464,201.43 |
| 29-Dec-2008 | 05-Jan-2009 | Fx Spot & Forwards USDJPY 310156723/311344288 | 15,888.16 | 1,480,089.59 |
| 31-Dec-2008 | 06-Jan-2009 | Fx Spot & Forwards USDJPY 310156723/311660692 | 24,980.92 | 1,505,070.51 |
| 31-Dec-2008 | 06-Jan-2009 | Fx Spot & Forwards USDJPY 310316708/311660692 | 38,736.38 | 1,543,806.89 |
| 31-Dec-2008 | 06-Jan-2009 | Fx Spot & Forwards USDJPY 310408748/311660722 | 41,164.03 | 1,584,970.92 |
| 31-Dec-2008 | 06-Jan-2009 | Fx Spot & Forwards USDJPY 311197429/311660722 | 7,378.89 | 1,592,349.81 |
| 31-Dec-2008 | 06-Jan-2009 | Fx Spot & Forwards USDJPY 311316389/311660770 | 9,559.50 | 1,601,909.31 |
| 31-Dec-2008 | 02-Jan-2009 | CFDFIN.08-dec-01708-dec-11.I 0 | -74.27 | 1,601,835.04 |
| Balance as of 31-Dec-2008 | | | USD | 1,601,835.04 |

CONFIDENTIAL TREATMENT REQUESTED

ATSI 00226

Account Statement for All

| Date | Value Date | Description | Amount | Balance |
|---|---|---|---|---|
| 17-Apr-2009 | 21-Apr-2009 | Fx Spot & Forwards USDJPY 329360456/329368800 | -5,319.83 | 1,318,536.33 |
| 17-Apr-2009 | 21-Apr-2009 | Fx Spot & Forwards USDJPY 329361078/329368800 | -4,586.75 | 1,313,950.08 |
| 17-Apr-2009 | 21-Apr-2009 | Fx Spot & Forwards USDJPY 329362376/329368800 | -4,586.25 | 1,309,363.83 |
| 15-May-2009 | 18-May-2009 | Fx Spot & Forwards USDTRY 332599745/334475011 | 79,335.04 | 1,388,701.87 |
| 15-May-2009 | 18-May-2009 | Fx Spot & Forwards USDTRY 332531354/334475011 | 64,882.35 | 1,453,584.22 |
| 15-May-2009 | 18-May-2009 | Fx Spot & Forwards USDTRY 324277201/334475011 | 46,501.36 | 1,500,085.58 |
| 15-May-2009 | 18-May-2009 | Fx Spot & Forwards USDTRY 324697200/334475011 | 53,504.14 | 1,553,589.72 |
| 15-May-2009 | 18-May-2009 | Fx Spot & Forwards USDTRY 325721841/334475011 | 35,514.42 | 1,538,504.14 |
| 15-May-2009 | 19-May-2009 | Fx Spot & Forwards CBPCHF 334462313/334462445 | 148.43 | 1,589,152.57 |
| 05-Jun-2009 | 09-Jun-2009 | Fx Spot & Forwards USDCAD 337297612/337968047 | 17,847.05 | 1,606,999.62 |
| 05-Jun-2009 | 08-Jun-2009 | Fx Spot & Forwards USDCAD 337871341/337968123 | 4,707.74 | 1,611,707.36 |
| 05-Jun-2009 | 09-Jun-2009 | Fx Spot & Forwards EURUSD 338084991/338151711 | -1,020.80 | 1,610,687.36 |
| 05-Jun-2009 | 09-Jun-2009 | Fx Spot & Forwards EURUSD 338120619/338151711 | -1,100.00 | 1,609,587.36 |
| 09-Jun-2009 | 11-Jun-2009 | Fx Spot & Forwards EURUSD 338601252/338435448 | -159.02 | 1,609,428.34 |
| 09-Jun-2009 | 11-Jun-2009 | Fx Spot & Forwards EURUSD 338435448/338438408 | 160.00 | 1,609,588.36 |
| 09-Jun-2009 | 11-Jun-2009 | Fx Spot & Forwards EURUSD 338600515/338600910 | 560.00 | 1,610,148.36 |
| 09-Jun-2009 | 11-Jun-2009 | Fx Spot & Forwards EURUSD 338603724/3386:7646 | 440.90 | 1,610,588.36 |
| 15-Jun-2009 | 01-Oct-2008 | Interest - Sep 2008 | -1,254.35 | 1,608,804.01 |
| 15-Jun-2009 | 03-Nov-2008 | Interest - Oct 2008 | -716.21 | 1,608,087.80 |
| 15-Jun-2009 | 03-Nov-2008 | Interest - Oct 2008 | 716.21 | 1,608,804.01 |
| 15-Jun-2009 | 01-Oct-2008 | Interest - Sep 2008 | 1,254.35 | 1,610,058.36 |
| 17-Jul-2009 | 17-Jul-2009 | CFD SP500.I 344987914/345067052 | 5,495.00 | 1,615,553.36 |
| 20-Jul-2009 | 06-Aug-2009 | Corporate Actions SP500.I 0 | -0.84 | 1,611,582.72 |
| 20-Jul-2009 | 22-Aug-2009 | Corporate Actions SP500.I 0 | -5.74 | 1,611,576.98 |
| 21-Jul-2009 | 03-Sep-2009 | Corporate Actions SP500.I 0 | -12.67 | 1,611,564.31 |
| 22-Jul-2009 | 22-Jul-2009 | CFD SP500.I 345152412/345755126 | -7,489.00 | 1,604,084.31 |
| 22-Jul-2009 | 22-Jul-2009 | CFD SP500.I 345163344/345755638 | -8,140.00 | 1,595,944.31 |
| 22-Jul-2009 | 22-Jul-2009 | CFD SP500.I 345539472/345756204 | -2,045.00 | 1,593,899.31 |
| 22-Jul-2009 | 14-Aug-2009 | Corporate Actions SP500.I 0 | -31.35 | 1,593,867.96 |
| 22-Jul-2009 | 17-Aug-2009 | Corporate Actions SP500.I 0 | -182.90 | 1,593,685.06 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTRY 325761842/345678898 | 68,953.66 | 1,662,638.72 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTRY 336407096/345678898 | 143,162.86 | 1,805,801.58 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTRY 328694928/345698895 | 50,364.79 | 1,856,165.97 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTRY 328094928/345679363 | 50,364.39 | 1,906,530.36 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTRY 335944266/345679388 | 28,994.17 | 1,935,444.53 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTR^ 335945266/345679718 | 58,295.99 | 1,993,740.52 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTRY 335945266/345688215 | 57,627.92 | 2,051,368.44 |
| 22-Jul-2009 | 23-Jul-2009 | Fx Spot & Forwards USDTRY 342098851/345688218 | 33,812.60 | 2,085,201.04 |
| 24-Jul-2009 | 24-Jul-2009 | Fx Spot & Forwards EURUSD 345550748/345774564 | -6,267.12 | 2,078,933.92 |
| 24-Jul-2009 | 24-Jul-2009 | Fx Spot & Forwards EURUSD 345786220/345779466 | 300.00 | 2,079,233.92 |
| 31-Jul-2009 | 03-Aug-2009 | CFD Finance - Jul 2009 | -347.78 | 2,078,886.14 |
| 05-Aug-2009 | 26-Aug-2009 | Corporate Actions SP500.I 0 | -1.67 | 2,078,884.47 |
| 05-Aug-2009 | 28-Aug-2009 | Corporate Actions SP500.I 0 | -0.91 | 2,078,883.56 |
| 05-Aug-2009 | 25-Aug-2009 | Corporate Actions SP500.I 0 | -4.46 | 2,078,879.10 |
| 05-Aug-2009 | 31-Aug-2009 | Corporate Actions SP500.I 0 | -4.03 | 2,078,873.07 |
| 05-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I 0 | -69.05 | 2,078,804.02 |
| 05-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I 0 | -61.56 | 2,078,742.46 |
| 05-Aug-2009 | 04-Sep-2009 | Corporate Actions SP500.I 0 | -17.70 | 2,078,724.76 |
| 05-Aug-2009 | 16-Sep-2009 | Corporate Actions SP500.I 0 | -7.12 | 2,078,717.64 |
| 06-Aug-2009 | 14-Aug-2009 | Corporate Actions SP500.I 0 | -7.45 | 2,078,715.19 |
| 06-Aug-2009 | 13-Aug-2009 | Corporate Actions SP500.I 0 | -1.80 | 2,078,713.39 |
| 06-Aug-2009 | 20-Aug-2009 | Corporate Actions SP500.I 0 | -8.42 | 2,078,704.77 |
| 06-Aug-2009 | 24-Aug-2009 | Corporate Actions SP500.I 0 | -3.56 | 2,078,701.21 |
| 06-Aug-2009 | 31-Aug-2009 | Corporate Actions SP500.I 0 | -3.23 | 2,078,697.98 |
| 06-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I 0 | -4.93 | 2,078,693.05 |
| 06-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I 0 | -105.16 | 2,078,587.89 |
| 06-Aug-2009 | 11-Sep-2009 | Corporate Actions SP500.I 0 | -9.94 | 2,078,577.95 |
| 07-Aug-2009 | 20-Aug-2009 | Corporate Actions SP500.I 0 | -2.57 | 2,078,575.38 |
| 07-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I 0 | -3.99 | 2,078,571.39 |
| 07-Aug-2009 | 14-Sep-2009 | Corporate Actions SP500.I 0 | -11.74 | 2,078,559.65 |
| 10-Aug-2009 | 24-Aug-2009 | Corporate Actions SP500.I 0 | -0.14 | 2,078,559.51 |
| 10-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I 0 | -19.90 | 2,078,539.53 |
| 10-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I 0 | -0.82 | 2,078,538.71 |
| 10-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I 0 | -9.42 | 2,078,529.32 |
| 11-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I 0 | -45.51 | 2,078,483.71 |
| 11-Aug-2009 | 03-Sep-2009 | Corporate Actions SP500.I 0 | -14.74 | 2,078,468.97 |
| 11-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I 0 | -231.13 | 2,078,225.84 |
| 12-Aug-2009 | 26-Aug-2009 | Corporate Actions SP500.I 0 | -8.34 | 2,078,227.50 |
| 12-Aug-2009 | 28-Aug-2009 | Corporate Actions SP500.I 0 | -30.70 | 2,078,197.30 |
| 12-Aug-2009 | 31-Aug-2009 | Corporate Actions SP500.I 0 | -23.83 | 2,078,173.47 |
| 12-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I 0 | -23.82 | 2,078,149.65 |
| 12-Aug-2009 | 08-Sep-2009 | Corporate Actions SP500.I 0 | -103.78 | 2,078,045.89 |
| 12-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I 0 | -198.11 | 2,077,847.78 |
| 12-Aug-2009 | 11-Sep-2009 | Corporate Actions SP500.I 0 | -63.21 | 2,077,784.57 |
| 12-Aug-2009 | 12-Sep-2009 | Corporate Actions SP500.I 0 | -12.48 | 2,077,771.69 |
| 12-Aug-2009 | 14-Sep-2009 | Corporate Actions SP500.I 0 | -27.51 | 2,077,744.38 |
| 12-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I 0 | 52.71 | 2,077,691.67 |

CONFIDENTIAL TREATMENT REQUESTED

ATSI 00220

Account Statement for All                                                                 Page 4 of 5

| | | | | |
|---|---|---|---|---|
| 12-Aug-2009 | 14-Aug-2009 | Fx Spot & Forwards EURUSD 349053624/349143012 | -5,480.00 | 2,072,211.67 |
| 12-Aug-2009 | 14-Aug-2009 | Fx Spot & Forwards EURUSD 349041774/349143012 | -5,450.00 | 2,066,761.67 |
| 13-Aug-2009 | 28-Aug-2009 | Corporate Actions SP500.I O | -0.16 | 2,066,753.51 |
| 13-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I O | -30.24 | 2,066,723.17 |
| 13-Aug-2009 | 07-Sep-2009 | Corporate Actions SP500.I O | -2.62 | 2,066,720.55 |
| 13-Aug-2009 | 03-Sep-2009 | Corporate Actions SP500.I O | -9.44 | 2,066,711.11 |
| 13-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I O | -7.01 | 2,066,704.09 |
| 13-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -8.80 | 2,066,695.29 |
| 13-Aug-2009 | 14-Aug-2009 | Fx Spot & Forwards USDTRY 348642330/349357082 | 3,724.00 | 2,070,419.49 |
| 13-Aug-2009 | 14-Aug-2009 | Fx Spot & Forwards USDTRY 348642336/349357082 | 3,724.20 | 2,074,143.69 |
| 13-Aug-2009 | 14-Aug-2009 | Fx Spot & Forwards USDTRY 349653326/349357087 | 4,687.38 | 2,078,831.07 |
| 14-Aug-2009 | 08-Sep-2009 | Corporate Actions SP500.I O | -5.58 | 2,078,825.49 |
| 14-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I O | -4.13 | 2,078,821.36 |
| 17-Aug-2009 | 28-Aug-2009 | Corporate Actions SP500.I O | -1.76 | 2,078,819.60 |
| 17-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I O | -22.33 | 2,078,797.27 |
| 17-Aug-2009 | 02-Sep-2009 | Corporate Actions SP500.I O | -7.19 | 2,078,790.08 |
| 17-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I O | -261.56 | 2,078,528.52 |
| 17-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -27.62 | 2,078,500.90 |
| 18-Aug-2009 | 03-Sep-2009 | Corporate Actions SP500.I O | -10.58 | 2,078,490.32 |
| 18-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I O | -249.57 | 2,078,241.75 |
| 18-Aug-2009 | 20-Aug-2009 | Fx Spot & Forwards EURUSD 350189267/350037901 | -500.00 | 2,077,741.75 |
| 19-Aug-2009 | 31-Aug-2009 | Corporate Actions SP500.I O | -2.66 | 2,077,739.09 |
| 19-Aug-2009 | 01-Sep-2009 | Corporate Actions SP500.I O | -8.03 | 2,077,731.06 |
| 19-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I O | -82.51 | 2,077,648.55 |
| 19-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -34.86 | 2,077,613.69 |
| 19-Aug-2009 | 12-Sep-2009 | Corporate Actions SP500.I O | -111.56 | 2,077,502.11 |
| 19-Aug-2009 | 14-Sep-2009 | Corporate Actions SP500.I O | -4.95 | 2,077,497.16 |
| 19-Aug-2009 | 01-Oct-2009 | Corporate Actions SP500.I O | -8.80 | 2,077,488.36 |
| 19-Aug-2009 | 20-Aug-2009 | Fx Spot & Forwards USDTRY 350239793/350390012 | -536.59 | 2,076,951.77 |
| 19-Aug-2009 | 20-Aug-2009 | Fx Spot & Forwards USDTRY 350239793/350390012 | -670.74 | 2,076,281.03 |
| 19-Aug-2009 | 21-Aug-2009 | Fx Spot & Forwards USDTRY 350232407/350239427 | 3,820.00 | 2,079,101.03 |
| 19-Aug-2009 | 21-Aug-2009 | Fx Spot & Forwards EURUSD 350232563/350292311 | -8,680.00 | 2,070,421.03 |
| 19-Aug-2009 | 21-Aug-2009 | Fx Spot & Forwards EURUSD 350232397/350292313 | -8,460.00 | 2,062,101.03 |
| 20-Aug-2009 | 04-Sep-2009 | Corporate Actions SP500.I O | -9.12 | 2,062,151.91 |
| 20-Aug-2009 | 08-Sep-2009 | Corporate Actions SP500.I O | -4.12 | 2,062,147.79 |
| 20-Aug-2009 | 09-Sep-2009 | Corporate Actions SP500.I O | -101.81 | 2,062,045.98 |
| 20-Aug-2009 | 18-Sep-2009 | Corporate Actions SP500.I O | -3.18 | 2,062,042.80 |
| 20-Aug-2009 | 24-Aug-2009 | Fx Spot & Forwards EURUSD 350398158/350652558 | 88.00 | 2,062,130.80 |
| 21-Aug-2009 | 08-Sep-2009 | Corporate Actions SP500.I O | -306.94 | 2,061,823.86 |
| 21-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -16.53 | 2,061,807.33 |
| 21-Aug-2009 | 24-Sep-2009 | Corporate Actions SP500.I O | -40.05 | 2,061,767.28 |
| 24-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I O | -28.77 | 2,061,738.51 |
| 25-Aug-2009 | 11-Sep-2009 | Corporate Actions SP500.I O | -2.02 | 2,061,736.49 |
| 25-Aug-2009 | 16-Sep-2009 | Corporate Actions SP500.I O | -16.55 | 2,061,719.94 |
| 26-Aug-2009 | 11-Sep-2009 | Corporate Actions SP500.I O | -11.51 | 2,061,708.43 |
| 26-Aug-2009 | 14-Sep-2009 | Corporate Actions SP500.I O | -18.13 | 2,061,690.30 |
| 26-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -68.55 | 2,061,621.75 |
| 26-Aug-2009 | 29-Sep-2009 | Corporate Actions SP500.I O | -73.34 | 2,061,548.41 |
| 26-Aug-2009 | 25-Sep-2009 | Corporate Actions SP500.I O | -79.95 | 2,061,468.46 |
| 27-Aug-2009 | 10-Sep-2009 | Corporate Actions SP500.I O | -2.31 | 2,061,466.15 |
| 27-Aug-2009 | 13-Sep-2009 | Corporate Actions SP500.I O | -47.43 | 2,061,418.72 |
| 27-Aug-2009 | 14-Sep-2009 | Corporate Actions SP500.I O | -6.14 | 2,061,412.56 |
| 27-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -156.81 | 2,061,255.75 |
| 27-Aug-2009 | 18-Sep-2009 | Corporate Actions SP500.I O | -17.72 | 2,061,238.03 |
| 27-Aug-2009 | 30-Sep-2009 | Corporate Actions SP500.I O | -26.49 | 2,061,211.54 |
| 27-Aug-2009 | 01-Oct-2009 | Corporate Actions SP500.I O | -97.18 | 2,061,114.36 |
| 28-Aug-2009 | 11-Sep-2009 | Corporate Actions SP500.I O | -59.43 | 2,061,054.93 |
| 28-Aug-2009 | 14-Sep-2009 | Corporate Actions SP500.I O | -7.70 | 2,061,047.23 |
| 28-Aug-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -155.70 | 2,060,791.53 |
| 28-Aug-2009 | 25-Sep-2009 | Corporate Actions SP500.I O | -63.48 | 2,060,728.05 |
| 28-Aug-2009 | 30-Sep-2009 | Corporate Actions SP500.I O | -33.70 | 2,060,694.35 |
| 28-Aug-2009 | 01-Oct-2009 | Corporate Actions SP500.I O | -21.66 | 2,060,672.69 |
| 31-Aug-2009 | 01-Sep-2009 | CFD Finance - Aug 2009 | -3,522.93 | 2,057,149.76 |
| 31-Aug-2009 | 16-Sep-2009 | Corporate Actions SP500.I O | -7.59 | 2,057,142.07 |
| 31-Aug-2009 | 22-Sep-2009 | Corporate Actions SP500.I O | -27.53 | 2,057,114.54 |
| 31-Aug-2009 | 01-Oct-2009 | Corporate Actions SP500.I O | -6.55 | 2,057,107.99 |
| 31-Aug-2009 | 02-Oct-2009 | Corporate Actions SP500.I O | -85.66 | 2,057,022.33 |
| 01-Sep-2009 | 17-Sep-2009 | Corporate Actions SP500.I O | -151.31 | 2,056,870.32 |
| 01-Sep-2009 | 24-Sep-2009 | Corporate Actions SP500.I O | -1.33 | 2,056,869.19 |
| 01-Sep-2009 | 03-Sep-2009 | Fx Spot & Forwards EURUSD 350293308/352307993 | -6,685.06 | 2,050,184.13 |
| 01-Sep-2009 | 03-Sep-2009 | Fx Spot & Forwards EURUSD 350300049/352307993 | -7,545.22 | 2,042,638.91 |
| 01-Sep-2009 | 03-Sep-2009 | Fx Spot & Forwards EURUSD 352118978/352307993 | 3,664.00 | 2,046,302.91 |
| 02-Sep-2009 | 15-Sep-2009 | Corporate Actions SP500.I O | -48.92 | 2,046,253.99 |
| 02-Sep-2009 | 19-Sep-2009 | Corporate Actions SP500.I O | -8.98 | 2,046,245.01 |
| 02-Sep-2009 | 22-Sep-2009 | Corporate Actions SP500.I O | -10.38 | 2,046,234.63 |
| 02-Sep-2009 | 29-Sep-2009 | Corporate Actions SP500.I O | -34.37 | 2,046,200.26 |
| 02-Sep-2009 | 28-Sep-2009 | Corporate Actions SP500.I O | 1.67 | 2,046,199.59 |

CONFIDENTIAL TREATMENT REQUESTED                                                              ATSI 00221

Account Statement for All

| | | | | |
|---|---|---|---|---|
| 02-Sep-2009 | 30-Sep-2009 | Corporate Actions SP500.I 0 | -188.46 | 2,045,910.13 |
| 02-Sep-2009 | 01-Oct-2009 | Corporate Actions SP500.I 0 | -374.26 | 2,045,535.87 |
| 02-Sep-2009 | 02-Oct-2009 | Corporate Actions SP500.I 0 | -107.80 | 2,045,428.07 |
| 02-Sep-2009 | 02-Sep-2009 | Contract Futures ESX9 352409797 | -41.60 | 2,045,386.47 |
| 02-Sep-2009 | 02-Sep-2009 | Contract Futures ESX9 352493317 | -157.60 | 2,044,328.87 |
| 02-Sep-2009 | 04-Sep-2009 | Fx Spot & Forwards EURUSD 352524963/352620054 | 15,806.08 | 2,059,914.87 |
| 03-Sep-2009 | 15-Sep-2009 | Corporate actions SP500.I 0 | -20.77 | 2,059,934.10 |
| 03-Sep-2009 | 21-Sep-2009 | Corporate Actions SP500.I 0 | -87.51 | 2,059,951.59 |
| 03-Sep-2009 | 25-Sep-2009 | Corporate Actions SP500.I 0 | -56.76 | 2,059,794.83 |
| 03-Sep-2009 | 28-Sep-2009 | Corporate Actions SP500.I G | -28.54 | 2,059,765.89 |
| 03-Sep-2009 | 01-Oct-2009 | Corporate actions SP500.I 0 | -49.70 | 2,059,716.19 |
| 03-Sep-2009 | 07-Oct-2009 | Corporate Actions SP500.I G | -30.44 | 2,059,685.75 |
| 03-Sep-2009 | 08-Oct-2009 | Corporate Actions SP500.I 0 | -7.07 | 2,059,678.68 |
| 04-Sep-2009 | 04-Sep-2009 | CFDs SP500.I 347840324/353059160 | -3,260.00 | 2,056,218.68 |
| 04-Sep-2009 | 04-Sep-2009 | CFDs SP500.I 347914917/353059160 | -3,610.00 | 2,052,708.68 |
| 04-Sep-2009 | 04-Sep-2009 | CFDs SP500.I 348647023/353059160 | -710.00 | 2,051,998.68 |
| 04-Sep-2009 | 04-Sep-2009 | CFDs SP500.I 350016833/353059160 | -13,110.00 | 2,038,888.68 |
| 04-Sep-2009 | 04-Sep-2009 | CFDs SP500.I 350820063/353059160 | 5,405.00 | 2,044,493.68 |
| 04-Sep-2009 | 04-Sep-2009 | CFDs SP500.I 351339875/353059190 | 8,095.00 | 2,052,588.68 |
| 04-Sep-2009 | 04-Sep-2009 | CFDs SP500.I 352146632/353059140 | 3,285.00 | 2,056,273.68 |
| 04-Sep-2009 | 18-Sep-2009 | Corporate Actions SP500.I 0 | -11.59 | 2,056,362.09 |
| 04-Sep-2009 | 23-Sep-2009 | Corporate Actions SP500.I 0 | -17.87 | 2,056,344.22 |
| 04-Sep-2009 | 30-Sep-2009 | Corporate Actions SP500.I 0 | -129.42 | 2,056,214.80 |
| 04-Sep-2009 | 14-Oct-2009 | Corporate Actions SP500.I 0 | -54.90 | 2,056,159.90 |
| 04-Sep-2009 | 04-Sep-2009 | Contract Futures ESX9 353007876 | -124.80 | 2,056,035.10 |
| 04-Sep-2009 | 04-Sep-2009 | Contract Futures ESX9 353005103 | -208.00 | 2,055,827.10 |
| 04-Sep-2009 | 04-Sep-2009 | Error in FX Trade | 560.00 | 2,056,387.10 |
| 08-Sep-2009 | 08-Sep-2009 | Contract Futures ESX9 352499797/353127J703 | -15,541.80 | 2,040,845.30 |
| 08-Sep-2009 | 08-Sep-2009 | Contract Futures ESX9 352493317/353273703 | -109,866.20 | 1,931,179.30 |
| 17-Sep-2009 | 17-Sep-2009 | Contract Futures ESX9 352493317/354922363 | -149,666.40 | 1,781,512.90 |
| 17-Sep-2009 | 17-Sep-2009 | Contract Futures ESX9 353078726/354922363 | -82,624.80 | 1,698,888.10 |
| 17-Sep-2009 | 17-Sep-2009 | Contract Futures ESX9 353085108/354922363 | -137,708.00 | 1,561,180.10 |
| 17-Sep-2009 | 17-Sep-2009 | Contract Futures ESX9 354922395 | -499.20 | 1,560,680.90 |
| 22-Sep-2009 | 18-Sep-2009 | Corporate Actions SP500.I 0 | -28.43 | 1,560,652.47 |
| 24-Sep-2009 | 28-Sep-2009 | Fx Spot & Forwards EURUSD 355960412/355967894 | -7,260.30 | 1,553,392.47 |
| 30-Sep-2009 | 01-Oct-2009 | CFD Finance - Sep 2009 | -692.17 | 1,552,700.30 |
| 30-Sep-2009 | 01-Oct-2009 | Fx Spot & Forwards USDTRY 350816077/356539711 | 2,188.18 | 1,554,888.48 |
| 30-Sep-2009 | 01-Oct-2009 | Fx Spot & Forwards USDTRY 350861708/356539711 | 689.69 | 1,555,578.17 |
| 30-Sep-2009 | 01-Oct-2009 | Fx Spot & Forwards USDTRY 350861721/356539711 | 689.59 | 1,556,267.36 |
| 30-Sep-2009 | 01-Oct-2009 | Fx Spot & Forwards USDTRY 352450995/356539711 | 19,209.78 | 1,575,469.54 |
| 30-Sep-2009 | 01-Oct-2009 | Fx Spot & Forwards USDTRY 352479915/357116325 | 24,555.38 | 1,600,025.02 |
| 30-Sep-2009 | 01-Oct-2009 | Fx Spot & Forwards USDTRY 352516615/357136565 | 23,080.22 | 1,623,105.24 |
| 02-Nov-2009 | 01-Nov-2009 | Contract Futures ESX9 354922395/363432038 | 81,850.40 | 1,664,955.64 |
| 02-Nov-2009 | 03-Nov-2009 | WITHDRAWAL 104882IMET (212077866, 36474946) | -1,000,000.00 | 684,955.64 |
| 21-Dec-2009 | 21-Dec-2009 | Contract Futures ESX9 354922395/372969355 | -117,839.60 | 567,116.04 |
| Balance as of 31-Dec-2009 | | | USD | 567,916.04 |

CONFIDENTIAL TREATMENT REQUESTED

ATSI 00222

Account Statement for All                                    Page 1 of 1

# SAXO BANK

CAPITAL MARKETS

**Account Statement for ●●●●2INET**                Friday, December 17, 2010 3:47:53 AM GMT

James Dayton Meron Jr
UniversitatsStrasse 112
8006 Zurich
Switzerland

Saxo Bank
Philip Heymans Allé 15
DK 2900 Hellerup
Denmark

Account: ●●●●NET
Currency: USD
Period:   01-Jan-2010 - 16-Dec-2010

Phone no.: +45 39 77 40 00
Fax No.:   +45 39 77 42 00
Email:     info@saxobank.com

| Posting Date | Value Date | Description | Net Change | Balance |
|---|---|---|---|---|
| Balance Start 01-Jan-2010 | | | | 567,916.04 |
| 08-Jan-2010 | 12-Jan-2010 | Fx Spot & Forwards EURUSD 352485725/375278879 | -12,964.91 | 554,951.13 |
| 21-Jan-2010 | 22-Jan-2010 | Fx Spot & Forwards USDTRY 352789970/370071531 | 22,207.85 | 577,158.98 |
| 21-Jan-2010 | 22-Jan-2010 | Fx Spot & Forwards USDTRY 352789970/370071537 | 22,174.40 | 599,333.38 |
| 25-Jan-2010 | 25-Jan-2010 | Contract Futures ESH0 378895755 | -41.60 | 599,291.78 |
| 25-Jan-2010 | 27-Jan-2010 | Fx Spot & Forwards EURUSD 352485725/378890349 | 4,722.67 | 604,014.45 |
| 25-Jan-2010 | 27-Jan-2010 | Fx Spot & Forwards EURUSD 378071623/378890399 | -4,245.10 | 599,769.35 |
| 26-Jan-2010 | 26-Jan-2010 | Contract Futures ESH0 379171808 | -41.60 | 599,727.75 |
| 16-Feb-2010 | 16-Feb-2010 | Contract Futures ESH0 384070428 | -20.80 | 599,706.95 |
| 17-Feb-2010 | 18-Feb-2010 | Fx Spot & Forwards USDTRY 352788984/384774423 | 21,541.02 | 621,247.97 |
| 22-Mar-2010 | 22-Mar-2010 | Contract Futures ESH0 378895755/392585474 | -36,141.60 | 585,106.37 |
| 23-Mar-2010 | 23-Mar-2010 | Contract Futures ESH0 379971808/392585475 | -37,891.60 | 547,214.77 |
| 22-Mar-2010 | 23-Mar-2010 | Contract Futures ESM0 384070428/392585482 | -24,258.30 | 523,056.47 |
| 22-Mar-2010 | 22-Mar-2010 | Contract Futures ESM0 392590534 | -54.08 | 522,902.39 |
| 23-Mar-2010 | 23-Mar-2010 | Contract Futures ESM0 392576115 | -54.08 | 522,848.31 |
| 10-May-2010 | 10-May-2010 | Contract Futures ESM0 404473115 | -20.80 | 522,827.51 |
| 10-May-2010 | 12-May-2010 | Fx Spot & Forwards EURUSD 404484507/404506233 | -4,980.00 | 517,847.51 |
| 14-May-2010 | 12-May-2010 | Fx Spot & Forwards USDTRY 353091124/404152090 | -8,309.61 | 524,157.12 |
| 14-May-2010 | 17-May-2010 | Fx Spot & Forwards USDTRY 363412749/406157042 | 1,342.88 | 527,500.00 |
| 14-May-2010 | 17-May-2010 | Fx Spot & Forwards USDTR* 363412749/406355199 | -1,210.63 | 526,289.37 |
| 14-May-2010 | 17-May-2010 | Fx Spot & Forwards USDTRY 363412749/406355235 | -1,080.36 | 525,209.01 |
| 19-May-2010 | 21-May-2010 | Fx Spot & Forwards GBPCAD 406831153/407400060 | 1,213.51 | 526,422.52 |
| 25-May-2010 | 27-May-2010 | Fx Spot & Forwards EURUSD 380230504/409413745 | 171,327.00 | 697,749.52 |
| 27-May-2010 | 01-Jun-2010 | Fx Spot & Forwards EURUSD 408949581/410024722 | 21,297.00 | 719,046.52 |
| 27-May-2010 | 01-Jun-2010 | Fx Spot & Forwards EURUSD 409316509/410075338 | -5,656.41 | 713,390.11 |
| 01-Jun-2010 | 02-Jun-2010 | Fx Spot & Forwards USDTRY 384615067/411354616 | -32,433.83 | 680,956.28 |
| 01-Jun-2010 | 02-Jun-2010 | Fx Spot & Forwards USDTR* 409452319/411356616 | 10,737.99 | 691,194.27 |
| 01-Jun-2010 | 03-Jun-2010 | Fx Spot & Forwards EURUSD 410861126/411266950 | -6,154.04 | 685,040.23 |
| 02-Jun-2010 | 03-Jun-2010 | Fx Spot & Forwards USDTRY 409456905/411477693 | 6,255.58 | 691,295.81 |
| 17-Jun-2010 | 17-Jun-2010 | Contract Futures ESM0 392590934/415419938 | 32,445.92 | 723,741.73 |
| 17-Jun-2010 | 17-Jun-2010 | Contract Futures ESM0 392476115/415419938 | 33,258.42 | 757,000.15 |
| 17-Jun-2010 | 17-Jun-2010 | Contract Futures ESM0 404473115/415419938 | 9,541.70 | 766,541.85 |
| 05-Jul-2010 | 06-Jul-2010 | Fx Spot & Forwards 409456985/418779556 | 20,163.81 | 787,005.73 |
| 05-Jul-2010 | 06-Jul-2010 | Fx Spot & Forwards USDTRY 409463015/418279641 | 22,691.26 | 809,694.99 |
| 05-Jul-2010 | 06-Jul-2010 | Fx Spot & Forwards USDTRY 411958296/418779682 | 11,187.47 | 820,884.46 |
| 26-Nov-2010 | 29-Nov-2010 | WITHDRAWAL 124882INET (297146675, 442381724) | -820,626.24 | 258.22 |
| 26-Nov-2010 | 30-Nov-2010 | Fx Spot & Forwards USDJPY 448274222 | -10.02 | 248.20 |
| 26-Nov-2010 | 30-Nov-2010 | Fx Spot & Forwards USDJPY 448274278 | -10.02 | 238.18 |
| 26-Nov-2010 | 30-Nov-2010 | Fx Spot & Forwards USDJPY 448274322 | -10.02 | 228.16 |
| 30-Nov-2010 | 01-Dec-2010 | Interest - Nov 2010 | -0.04 | 228.12 |
| 01-Dec-2010 | 07-Dec-2010 | Fx Spot & Forwards USDJPY 448274322/450111978 | -53.03 | 176.09 |
| 03-Dec-2010 | 07-Dec-2010 | Fx Spot & Forwards USDJPY 448274278/450111973 | -50.82 | 125.28 |
| 03-Dec-2010 | 07-Dec-2010 | Fx Spot & Forwards USDJPY 448274322/450111978 | -100.63 | 24.65 |
| Balance as of 16-Dec-2010 | | | USD | 24.65 |

CONFIDENTIAL TREATMENT REQUESTED                              ATSI 00227