

Statement Period Date: 11/24/2010 - 12/23/2010
Account Type: Interest Checking
Account Number: ████6659

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
███ CHURCHILL BLVD
MT PLEASANT MI 48858-9100

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

---

LEGAL NOTICE: IF YOU PAID OVERDRAFT FEES RELATED TO A FIFTH THIRD DEBIT CARD, CHECK CARD AND/OR BANK CARD, YOU COULD RECEIVE A CASH PAYMENT FROM A CLASS ACTION SETTLEMENT. PLEASE SEE ENCLOSED NOTICE FOR MORE INFORMATION, VISIT WWW.OVERDRAFTSETTLEMENT.COM, OR CALL 1-888-235-7491

## Account Summary - ████ 66659

| | | | | |
|---|---|---|---|---|
| 11/24 | **Beginning Balance** | **$2,469.18** | Interest Earned | $0.18 |
| 4 | Checks | $(4,107.99) | Number of Days in Period | 30 |
| 49 | Withdrawals / Debits | $(8,730.38) | Annual Percentage Yield Earned | 0.05% |
| 2 | Deposits / Credits | $12,500.18 | Interest Earned YTD | $4.19 |
| 12/23 | **Ending Balance** | **$2,130.99** | | |

| Fee Summary | This Period | 2010 Year To Date |
|---|---|---|
| Total Returned Item Fees | $0.00 | ($33.00) |

## Checks

**4 checks totaling $4,107.99**

i = Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 508 i | 11/29 | 1,211.95 | 510 i | 12/03 | 90.02 | 511 i | 12/14 | 2,515.00 |
| 509 i | 12/08 | 291.02 | | | | | | |

## Withdrawals / Debits

**49 items totaling $8,730.38**

| Date | Amount | Description |
|---|---|---|
| 11/24 | 7.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 112210 FROM CARD#: XXXXXXXXXXXX0736 |
| 11/24 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 112210 FROM CARD#: XXXXXXXXXXXX0736 |
| 11/24 | 11.25 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 112210 FROM CARD#: XXXXXXXXXXXX0736 |
| 11/24 | 158.05 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 112310 FROM CARD#: XXXXXXXXXXXX0736 |
| 11/24 | 300.70 | DEBIT CARD PURCHASE AT UNIQUE II LIMOUSIN, TETERBORO, NJ ON 112210 FROM CARD#: XXXXXXXXXXXX5036 |
| 11/24 | 44.23 | MERCHANT PAYMENT RIC'S FOOD CENTE AT LOC 816406 705 S MISSION STRE MOUNT PLEASAN MI |
| 11/24 | 45.23 | MERCHANT PAYMENT WALGREEN COMPANY AT LOC 724732 1309 S MISSION ST MT PLEASANT MI |
| 11/26 | 42.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 112410 FROM CARD#: XXXXXXXXXXXX5036 |
| 11/26 | 15.00 | MAINTENANCE FEE |
| 12/03 | 2.34 | DEBIT CARD PURCHASE AT APL*ITUNES, 866-712-7753, CA ON 120210 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/03 | 156.90 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 120210 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/06 | 127.54 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 120310 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/08 | 56.68 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 120710 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/08 | 15.00 | WIRE TRANSFER FEE |
| 12/09 | 98.61 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 120810 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/13 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121010 FROM CARD#: XXXXXXXXXXXX0736 |

GOVERNMENT EXHIBIT 113

Page 1 of 4

01379



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 12/13 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121010 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/13 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121010 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/13 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121010 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/13 | 103.00 | CIRRUS WITHDRAWAL AT LOC 809477 GCA* SOARING EAGLE CAS MOUNT PLEASAN MI |
| 12/13 | 103.00 | CIRRUS WITHDRAWAL AT LOC 809525 GCA* SOARING EAGLE CAS MOUNT PLEASAN MI |
| 12/13 | 103.00 | CIRRUS WITHDRAWAL AT LOC 809525 GCA* SOARING EAGLE CAS MOUNT PLEASAN MI |
| 12/14 | 2,100.00 | DEBIT CARD PURCHASE AT AMERICAN TAX SOLUT, 800-3410411, IL ON 121310 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/15 | 75.00 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 121410 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/16 | 17.75 | DEBIT CARD PURCHASE AT COFFEE BEAN DIRECT, 732-928-4288, NJ ON 121510 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/16 | 100.00 | DEBIT CARD PURCHASE AT BRASS CAFE & SALOO, MT PLEASANT, MI ON 121410 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/17 | 100.70 | DEBIT CARD PURCHASE AT CALVINKLEIN.COM, 866-513-0513, PA ON 121610 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/17 | 103.75 | DEBIT CARD PURCHASE AT ADAGIO TEAS, 09732537400, NJ ON 121610 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/17 | 210.00 | DEBIT CARD PURCHASE AT thermasol steambat, simi valley, CA ON 121410 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/17 | 103.00 | CIRRUS WITHDRAWAL AT LOC 809525 GCA* SOARING EAGLE CAS MOUNT PLEASAN MI |
| 12/17 | 103.00 | CIRRUS WITHDRAWAL AT LOC 809525 GCA* SOARING EAGLE CAS MOUNT PLEASAN MI |
| 12/17 | 103.00 | CIRRUS WITHDRAWAL AT LOC 809525 GCA* SOARING EAGLE CAS MOUNT PLEASAN MI |
| 12/20 | 5.25 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121610 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/20 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121710 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/20 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121710 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/20 | 14.00 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 121610 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/20 | 63.60 | DEBIT CARD PURCHASE AT NIKE.COM, 800-806-6453, OR ON 121710 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/20 | 130.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 121810 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/20 | 610.56 | DEBIT CARD PURCHASE AT CALVINKLEIN.COM, 866-513-0513, PA ON 121810 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/20 | 841.95 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 121710 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/21 | 82.00 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 122010 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/22 | 169.60 | DEBIT CARD PURCHASE AT NIKE.COM, 800-806-6453, OR ON 122110 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/22 | 1,763.52 | DEBIT CARD PURCHASE AT OKEMOS AUTO COLLEC, 517-853-2600, MI ON 122110 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/23 | 57.81 | DEBIT CARD PURCHASE AT BENNIGAN'S 5711, MT PLEASANT, MI ON 122110 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/23 | 64.02 | DEBIT CARD PURCHASE AT AMBIANCE SALON DAY, MT PLEASANT, MI ON 122110 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/23 | 138.60 | DEBIT CARD PURCHASE AT LIQUOR 1, MT. PLEASANT, MI ON 122210 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/23 | 182.32 | DEBIT CARD PURCHASE AT CALVINKLEIN.COM, 866-513-0513, PA ON 122210 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/23 | 133.42 | CHECK #512 CONVERTED TO ELECTRONIC TRANSACTION BY CONSUMERS ENERGY CHECKPAYMT 122310 |
| 12/23 | 8.00 | TOTAL FEE FOR 4 ELECTRONIC TRANSACTION(S) THIS PERIOD |

01380



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
CHURCHILL BLVD
MT PLEASANT MI 48858-9100

Statement Period Date: 11/24/2010 - 12/23/2010
Account Type: Interest Checking
Account Number: 6659

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030

Internet Banking & Bill Payment: www.53.com

0

895

## Deposits / Credits
2 items totaling $12,500.18

| Date | Amount | Description |
|------|--------|-------------|
| 12/08 | 12,500.00 | INCOMING WIRE TRANS 120810 |
| 12/23 | 0.18 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/24 | 1,893.72 | 12/09 | 12,286.66 | 12/17 | 6,412.46 |
| 11/26 | 1,836.72 | 12/13 | 11,943.66 | 12/20 | 4,730.10 |
| 11/29 | 624.77 | 12/14 | 7,328.66 | 12/21 | 4,648.10 |
| 12/03 | -375.51 | 12/15 | 7,253.66 | 12/22 | 2,714.98 |
| 12/06 | 247.97 | 12/16 | 7,135.91 | 12/23 | 2,130.99 |
| 12/08 | 12,385.27 | | | | |

## Fifth Third Rewards Summary

| Card | Point Balance | As of Date | Points Set to Expire | Expiration Date |
|------|---------------|------------|----------------------|-----------------|
| ************5036 | 27,539 | 12/23/2010 | 25,468 | 2/28/2013 |

Combine your points with 53PointShare℠, redeem prizes, and review program terms online at www.fifththirdrewards.com. For additional questions or service needs, please contact our dedicated Fifth Third Rewards Service Line by calling 1.800.901.9962.

01381



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 12/24/2010 - 1/21/2011
Account Type: Interest Checking
Account Number: ████6659

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
█████ CHURCHILL BLVD
MT PLEASANT MI 48858-9100

0

4892

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

REACH YOUR NEW YEAR'S GOALS WITH GOAL SETTER SAVINGS! TOGETHER, WE SET UP AN AUTOMATIC SAVINGS PLAN, THEN WE GIVE YOU A CASH BONUS ONCE YOU REACH YOUR GOAL. PLUS, TO HELP YOU STAY ON TRACK, FUNDS CAN ONLY BE ACCESSED AT A BRANCH OR BY PHONE. OPEN A GOAL SETTER SAVINGS ACCOUNT TODAY AT ANY FIFTH THIRD BANK LOCATION OR AT 53.COM. MEMBER FDIC.

## Account Summary - ████6659

| | | | | | |
|---|---|---|---|---|---|
| 12/24 | Beginning Balance | $2,130.99 | Interest Earned | | $1.14 |
| 4 | Checks | $(11,971.08) | Number of Days in Period | | 29 |
| 23 | Withdrawals / Debits | $(3,871.71) | Annual Percentage Yield Earned | | 0.05% |
| 2 | Deposits / Credits | $42,001.14 | Interest Earned YTD | | $1.14 |
| 01/21 | **Ending Balance** | **$28,289.34** | **Prior Year Interest** | | **$4.19** |

### Checks
**4 checks totaling $11,971.08**

* = Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 514 i | 01/03 | 203.75 | 535* i | 01/18 | 5,770.00 | 561* i | 12/30 | 5,885.25 |
| 515 i | 01/21 | 112.08 | | | | | | |

### Withdrawals / Debits
**23 items totaling $3,871.71**

| Date | Amount | Description |
|---|---|---|
| 12/24 | 61.69 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 122310 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/24 | 1,165.40 | DEBIT CARD PURCHASE AT DELTA, SAGINAW, MI ON 122310 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/24 | 77.65 | CHECK #513 CONVERTED TO ELECTRONIC TRANSACTION BY Charter Check Pmt 122410 |
| 12/27 | 12.00 | DEBIT CARD PURCHASE AT PAYPAL *IDEVMOBILE, 4029357733, CA ON 122510 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/27 | 25.00 | DEBIT CARD PURCHASE AT WWW.SKYPE.COM, INTERNET, LU ON 122110 FROM CARD#: XXXXXXXXXXXX5036 |
| 12/27 | 148.51 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 122510 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/27 | 150.00 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 122510 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/27 | 0.75 | INTERNATIONAL TRANS FEE |
| 12/27 | 15.00 | MAINTENANCE FEE |
| 12/29 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 122810 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/29 | 107.00 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MOUNT PLEASAN, MI ON 122810 FROM CARD#: XXXXXXXXXXXX0736 |
| 12/31 | 196.10 | DEBIT CARD PURCHASE AT NIKE.COM, 800-806-6453, OR ON 123010 FROM CARD#: XXXXXXXXXXXX5036 |
| 01/03 | 143.58 | MERCHANT PAYMENT KROGER AT LOC I88983 4080 E. BLUGRASS MT. PLEASANT MI |
| 01/06 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 010511 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/06 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 010511 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/06 | 400.00 | DEBIT CARD PURCHASE AT MID MICHIGAN LIMOU, 989-600-5552, MI ON 010511 FROM CARD#: XXXXXXXXXXXX5036 |
| 01/10 | 64.95 | DEBIT CARD PURCHASE AT JAMESPERSE.COM, 03235882226, CA ON 010711 FROM CARD#: XXXXXXXXXXXX5036 |
| 01/10 | 665.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 010711 FROM CARD#: XXXXXXXXXXXX5036 |

Page 1 of 4

01383



## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 01/14 | 9.75 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 011311 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/18 | 72.00 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 011611 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/20 | 52.00 | DEBIT CARD PURCHASE AT ADAGIO TEAS, 09732537400, NJ ON 011911 FROM CARD#: XXXXXXXXXXXX5036 |
| 01/21 | 66.46 | DEBIT CARD PURCHASE AT BENNIGAN'S 5711, MT PLEASANT, MI ON 011911 FROM CARD#: XXXXXXXXXXXX5036 |
| 01/21 | 413.37 | DEBIT CARD PURCHASE AT WWW.RALPHLAUREN.CO, 888-475-7674, PA ON 012011 FROM CARD#: XXXXXXXXXXXX5036 |

## Deposits / Credits

2 items totaling $42,001.14

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 42,000.00 | DEPOSIT |
| 01/21 | 1.14 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/24 | 826.25 | 12/31 | 36,278.14 | 01/14 | 34,774.11 |
| 12/27 | 474.99 | 01/03 | 35,930.81 | 01/18 | 28,932.11 |
| 12/28 | 42,474.99 | 01/06 | 35,513.81 | 01/20 | 28,880.11 |
| 12/29 | 42,359.49 | 01/10 | 34,783.86 | 01/21 | 28,289.34 |
| 12/30 | 36,474.24 | | | | |

## Fifth Third Rewards Summary

| Card | Point Balance | As of Date | Points Set to Expire | Expiration Date |
|------|---------------|------------|----------------------|-----------------|
| ***********5036 | 28,546 | 1/21/2011 | 28,087 | 2/28/2013 |

Combine your points with 53PointShare℠, redeem prizes, and review program terms online at www.fifththirdrewards.com. For additional questions or service needs, please contact our dedicated Fifth Third Rewards Service Line by calling 1.800.901.9962.

01384



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 1/22/2011 - 2/23/2011
Account Type: Interest Checking
Account Number: ███████6659

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
███ CHURCHILL BLVD
MT PLEASANT MI  48858-9100

0

875

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

GO LOW.  SAVE DOUGH!  ENJOY NEW LOWER RATES AND LOW CLOSING COSTS WITH FIFTH THIRD EASY HOME REFI.  DON'T MISS OUT.  LEARN
MORE ABOUT THIS GREAT FIXED-RATE REFINANCE PRODUCT TODAY!  PLEASE CALL 1-877-53-LOANS, VISIT 53.COM OR STOP BY A CONVENIENT
FIFTH THIRD BANK LOCATION.  EQUAL HOUSING LENDER.

## Account Summary ███████ 56659

| | | | | |
|---|---|---|---|---|
| 01/22 | Beginning Balance | $28,289.34 | Interest Earned | $1.17 |
| 4 | Checks | $(3,185.00) | Number of Days in Period | 33 |
| 26 | Withdrawals / Debits | $(4,993.01) | Annual Percentage Yield Earned | 0.05% |
| 2 | Deposits / Credits | $26.17 | Interest Earned YTD | $2.31 |
| 02/23 | **Ending Balance** | **$20,137.50** | **Prior Year Interest** | **$4.19** |

### Checks

4 checks totaling $3,185.00

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 516 i | 02/03 | 600.00 | 519*i | 02/11 | 175.00 | 522*i | 02/23 | 2,310.00 |
| 517 i | 02/09 | 100.00 | | | | | | |

### Withdrawals / Debits

26 items totaling $4,993.01

| Date | Amount | Description |
|---|---|---|
| 01/24 | 20.54 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 012211 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/24 | 59.03 | DEBIT CARD PURCHASE AT Amazon.com, AMZN.COM/BILL, WA ON 012111 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/26 | 25.44 | DEBIT CARD PURCHASE AT WWWMOTHERHOOD 1000, PHILADELPHIA, PA ON 012511 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/26 | 104.95 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 012511 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/31 | 34.95 | DEBIT CARD PURCHASE AT LIQUOR 1, MT. PLEASANT, MI ON 012911 FROM CARD#: XXXXXXXXXXXX5036 |
| 01/31 | 104.95 | DEBIT CARD PURCHASE AT CLKBANK*COM_KFFVEP, 800-390-6035, ID ON 013011 FROM CARD#: XXXXXXXXXXXX0736 |
| 01/31 | 221.49 | DEBIT CARD PURCHASE AT LIQUOR 1, MT. PLEASANT, MI ON 012911 FROM CARD#: XXXXXXXXXXXX5036 |
| 01/31 | 124.99 | MERCHANT PAYMENT WALGREEN COMPANY AT LOC 724727 1309 S MISSION ST MT PLEASANT MI |
| 02/01 | 12.67 | DEBIT CARD PURCHASE AT BOTTLE AND BARREL, MOUNT PLEASAN, MI ON 013011 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/01 | 79.00 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 013111 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/07 | 46.43 | DEBIT CARD PURCHASE AT CHILIS # 1000 7301, SAGINAW, MI ON 020511 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/10 | 150.00 | CHECK #518 CONVERTED TO ELECTRONIC TRANSACTION BY CONSUMERS ENERGY CHECKPAYMT 021011 |
| 02/10 | 1,000.00 | OUTGOING WIRE TRANS 021011 |
| 02/10 | 175.00 | MERCHANT PAYMENT AT LOC 001 VALET AUTO CARE MT PLEASANT MI |
| 02/10 | 25.00 | WIRE TRANSFER FEE |
| 02/11 | 150.00 | CHECK #520 CONVERTED TO ELECTRONIC TRANSACTION BY Charter Check Pmt 021111 |
| 02/14 | 2,028.03 | DEBIT CARD PURCHASE AT LEADER INSURANCE, IRVING, TX ON 021011 FROM CARD#: XXXXXXXXXXXX5036 |
| 02/16 | 7.81 | DEBIT CARD PURCHASE AT SOARING EAGLE SNAC, MT PLEASANT, MI ON 021411 FROM CARD#: XXXXXXXXXXXX0736 |

01387



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 02/16 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 021411 FROM CARD#: XXXXXXXXXXXXX0736 |
| 02/16 | 14.00 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 021411 FROM CARD#: XXXXXXXXXXXXX0736 |
| 02/16 | 15.00 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 021411 FROM CARD#: XXXXXXXXXXXXX0736 |
| 02/18 | 166.29 | DEBIT CARD PURCHASE AT HOLLISTERCO.COM, 866-426-1285, OH ON 021811 FROM CARD#: XXXXXXXXXXXXX5036 |
| 02/22 | 18.09 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 022111 FROM CARD#: XXXXXXXXXXXXX0736 |
| 02/22 | 112.75 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 022111 FROM CARD#: XXXXXXXXXXXXX0736 |
| 02/22 | 126.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 021811 FROM CARD#: XXXXXXXXXXXXX5036 |
| 02/22 | 162.10 | DEBIT CARD PURCHASE AT ORC*PAYMYBILL, 800-8206829, VA ON 022111 FROM CARD#: XXXXXXXXXXXXX5036 |

## Deposits / Credits

2 items totaling $26.17

| Date | Amount | Description |
|------|--------|-------------|
| 02/03 | 25.00 | THANK YOU FOR BEING A GREAT CUSTOMER. YOU MADE TEN $20 PURCHASES DURING A RECENT PROMOTION, SO ENJOY A $25 GIFT - ON FIFTH THIR |
| 02/23 | 1.17 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/24 | 28,209.77 | 02/07 | 26,879.90 | 02/16 | 23,031.56 |
| 01/26 | 28,079.38 | 02/09 | 26,779.90 | 02/18 | 22,865.27 |
| 01/31 | 27,593.00 | 02/10 | 25,429.90 | 02/22 | 22,446.33 |
| 02/01 | 27,501.33 | 02/11 | 25,104.90 | 02/23 | 20,137.50 |
| 02/03 | 26,926.33 | 02/14 | 23,076.87 | | |

## Fifth Third Rewards Summary

| Card | Point Balance | As of Date | Points Set to Expire | Expiration Date |
|------|---------------|------------|----------------------|-----------------|
| ***********5036 | 29,619 | 2/23/2011 | 28,706 | 2/28/2013 |

Combine your points with 53PointShare℠, redeem prizes, and review program terms online at www.fifththirdrewards.com.  For additional questions or service needs, please contact our dedicated Fifth Third Rewards Service Line by calling 1.800.901.9962.

01388





**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 2/24/2011 - 3/23/2011
Account Type: Interest Checking
Account Number: ⬛6659

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
⬛ CHURCHILL BLVD
MT PLEASANT MI  48858-9100

0

871

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

---

OPEN A NEW IRA CD BY APRIL 18TH AND GET SPECIAL RATES PLUS TAX BENEFITS. WHETHER IT'S AN IRA CD, 401(K) ROLLOVER, OR STOCKS AND BONDS, OUR PROFESSIONALS WILL FIND WHAT'S GREAT FOR YOU. MAKE MORE OUT OF YOUR RETIREMENT' STOP BY A FIFTH THIRD BANK, CALL 1-877-579-5353, OR VISIT 53.COM BY APRIL 18TH.

## Account Summary - ⬛6659

| | | | | |
|---|---|---|---|---|
| 02/24 | Beginning Balance | $20,137.50 | Interest Earned | $0.51 |
| 5 | Checks | $(4,705.71) | Number of Days in Period | 28 |
| 45 | Withdrawals / Debits | $(6,748.82) | Annual Percentage Yield Earned | 0.05% |
| 2 | Deposits / Credits | $3.34 | Interest Earned YTD | $2.82 |
| 03/23 | Ending Balance | $8,686.31 | Prior Year Interest | $4.19 |

### Checks

5 checks totaling $4,705.71

* indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 521 i | 03/09 | 375.14 | 524 i | 03/04 | 500.00 | 529*i | 03/11 | 1,240.00 |
| 523*i | 03/01 | 2,400.00 | 527*i | 03/11 | 190.57 | | | |

### Withdrawals / Debits

45 items totaling $6,748.82

| Date | Amount | Description |
|---|---|---|
| 02/24 | 23.66 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 022311 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/25 | 23.78 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 022411 FROM CARD#: XXXXXXXXXXXX5036 |
| 02/25 | 26.57 | DEBIT CARD PURCHASE AT MENARDS MT PLEASAN, MT PLEASANT, MI ON 022411 FROM CARD#: XXXXXXXXXXXX5036 |
| 02/25 | 33.40 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 022411 FROM CARD#: XXXXXXXXXXXX5036 |
| 02/25 | 41.00 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 022411 FROM CARD#: XXXXXXXXXXXX5036 |
| 02/25 | 193.19 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 022411 FROM CARD#: XXXXXXXXXXXX5036 |
| 02/25 | 316.10 | DEBIT CARD PURCHASE AT CHARTER COMM, 888-438-2427, MI ON 022511 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/28 | 16.60 | DEBIT CARD PURCHASE AT MILLER QUALITY CLE, MOUNT PLEASAN, MI ON 022511 FROM CARD#: XXXXXXXXXXXX5036 |
| 02/28 | 17.46 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 022511 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/28 | 36.66 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 022611 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/28 | 75.75 | DEBIT CARD PURCHASE AT TARGET 0000, MOUNT PLEASAN, MI ON 022711 FROM CARD#: XXXXXXXXXXXX0736 |
| 02/28 | 635.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 022611 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/01 | 2.83 | DEBIT CARD PURCHASE AT MENARDS MT PLEASAN, MT PLEASANT, MI ON 022811 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/02 | 28.00 | DEBIT CARD PURCHASE AT ACE OF DIAMONDS, MOUNT PLEASAN, MI ON 022811 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/02 | 42.35 | DEBIT CARD PURCHASE AT BED BATH & BEYOND, 08004623966, NJ ON 030111 FROM CARD#: XXXXXXXXXXXX5036 |

Page 1 of 4

01391



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 03/02 | 124.08 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 030111 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/02 | 171.72 | DEBIT CARD PURCHASE AT OKEMOS AUTO COLLEC, 517-853-2600, MI ON 030111 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/02 | 464.95 | DEBIT CARD PURCHASE AT JAMESPERSE.COM, 03235882226, CA ON 030111 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/04 | 840.00 | DEBIT CARD PURCHASE AT CUSTOM HEATING N P, MOUNT PLEASAN, MI ON 030211 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/07 | 21.52 | DEBIT CARD PURCHASE AT BOTTLE AND BARREL, MOUNT PLEASAN, MI ON 030411 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/07 | 29.71 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 030511 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/07 | 84.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 030611 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/07 | 123.52 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 030411 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/07 | 288.16 | DEBIT CARD PURCHASE AT THE UPS STORE #246, MT PLEASANT, MI ON 030411 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/08 | 98.73 | CHECK #525 CONVERTED TO ELECTRONIC TRANSACTION BY CONSUMERS ENERGY CHECKPAYMT 030811 |
| 03/09 | 48.17 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 030811 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/10 | 23.88 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 030911 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/11 | 62.45 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 031011 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/11 | 201.40 | DEBIT CARD PURCHASE AT WINE.COM, 415-2919500, CA ON 031011 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/14 | 18.51 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 031111 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/14 | 54.50 | DEBIT CARD PURCHASE AT BEAUTYCARECHOICES., REDDING, CA ON 031111 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/14 | 140.31 | TELEPHONE INITIATED PAYMENT AT DTE Energy 8004774747 000000223111435 031411 |
| 03/15 | 17.46 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 031411 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/15 | 49.18 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 031411 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/15 | 428.93 | CHECK #526 CONVERTED TO ELECTRONIC TRANSACTION BY AT&T Services CHECKPAYMT 031511 |
| 03/16 | 138.44 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 031511 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/16 | 136.26 | TELEPHONE INITIATED PAYMENT AT DTE Energy 8004774747 000000223739252 031611 |
| 03/18 | 17.46 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 031611 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/21 | 636.00 | DEBIT CARD PURCHASE AT SKIN 1 INC, 312-654-1800, IL ON 031811 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/22 | 26.45 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 031911 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/23 | 160.50 | DEBIT CARD PURCHASE AT GCA* SOARING EAGLE, MOUNT PLEASAN, MI ON 032211 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/23 | 214.00 | DEBIT CARD PURCHASE AT GCA* SOARING EAGLE, MOUNT PLEASAN, MI ON 032211 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/23 | 256.71 | DEBIT CARD PURCHASE AT LIQUOR 1, MT. PLEASANT, MI ON 032211 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/23 | 349.00 | DEBIT CARD PURCHASE AT WWW.G2S.COM, LONDON, CY ON 032111 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/23 | 10.47 | INTERNATIONAL TRANS FEE |

## Deposits / Credits                                     2 items totaling $3.34

| Date | Amount | Description |
|------|--------|-------------|
| 03/02 | 2.83 | DEBIT CARD RETURN AT MENARDS 3221 MT PL, MT PLEASANT, MI ON 030211 TO CARD#: XXXXXXXXXXXX5036 |
| 03/23 | 0.51 | INTEREST |

01392



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
1916 CHURCHILL BLVD
MT PLEASANT MI 48858-9100

0

871

Statement Period Date: 2/24/2011 - 3/23/2011
Account Type: Interest Checking
Account Number: 7541366659

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030

Internet Banking & Bill Payment: www.53.com

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/24 | 20,113.84 | 03/07 | 13,580.32 | 03/15 | 10,631.09 |
| 02/25 | 19,479.80 | 03/08 | 13,481.59 | 03/16 | 10,356.39 |
| 02/28 | 18,698.33 | 03/09 | 13,058.28 | 03/18 | 10,338.93 |
| 03/01 | 16,295.50 | 03/10 | 13,034.40 | 03/21 | 9,702.93 |
| 03/02 | 15,467.23 | 03/11 | 11,339.98 | 03/22 | 9,676.48 |
| 03/04 | 14,127.23 | 03/14 | 11,126.66 | 03/23 | 8,686.31 |

## Fifth Third Rewards Summary

| Card | Point Balance | As of Date | Points Set to Expire | Expiration Date |
|------|---------------|------------|----------------------|-----------------|
| ••••••••••5036 | 30,895 | 3/23/2011 | 29,725 | 2/28/2013 |

Combine your points with 53PointShare[SM], redeem prizes, and review program terms online at www.fifththirdrewards.com. For additional questions or service needs, please contact our dedicated Fifth Third Rewards Service Line by calling 1.800.901.9962.

01393



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
CHURCHILL BLVD
MT PLEASANT MI 48858-9100

Statement Period Date: 3/24/2011 - 4/22/2011
Account Type: Interest Checking
Account Number: 66659

0

820

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

PLANNING A TRIP? ORDER FROM MORE THAN 70 FOREIGN CURRENCIES AND PICK UP AT YOUR LOCAL FIFTH THIRD BANK AS SOON AS THE NEXT BUSINESS DAY! SKIP THE CURRENCY EXCHANGE HASSLE AND COSTLY RATES AT YOUR DESTINATION. SIMPLY STOP BY YOUR LOCAL FIFTH THIRD BANK LOCATION TO PLACE YOUR FOREIGN CURRENCY ORDER TODAY.

## Account Summary - 66659

| 03/24 | Beginning Balance | $8,686.31 | Interest Earned | $0.11 |
|---|---|---|---|---|
| 6 | Checks | $(6,251.68) | Number of Days in Period | 30 |
| 28 | Withdrawals / Debits | $(2,673.77) | Annual Percentage Yield Earned | 0.04% |
| 2 | Deposits / Credits | $115.11 | Interest Earned YTD | $2.93 |
| 04/22 | Ending Balance | $(124.03) | Prior Year Interest | $4.19 |

| | Fee Summary | This Period | 2011 Year To Date |
|---|---|---|---|
| | Total Overdraft Fees | ($33.00) | ($33.00) |

### Checks

6 checks totaling $6,251.68

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 562 i | 03/24 | 1,615.00 | 564 i | 04/06 | 111.68 | 567*i | 04/15 | 525.00 |
| 563 i | 04/11 | 1,200.00 | 565 i | 04/01 | 1,510.00 | 592*i | 04/13 | 1,290.00 |

### Withdrawals / Debits

28 items totaling $2,673.77

| Date | Amount | Description |
|---|---|---|
| 03/24 | 12.69 | DEBIT CARD PURCHASE AT UPS (800) 811-164, MT PLEASANT, MI ON 032311 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/25 | 63.99 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 032311 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/25 | 340.00 | DEBIT CARD PURCHASE AT SKIN 1 INC, 312-654-1800, IL ON 032311 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/28 | 27.96 | RECURRING PURCHASE AT FEDEX 874853468864, MEMPHIS, TN ON 032711 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/28 | 42.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 032511 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/28 | 74.91 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 032611 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/28 | 85.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 032511 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/28 | 120.18 | DEBIT CARD PURCHASE AT JJBUCKLEY, 8888594637, CA ON 032511 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/28 | 133.40 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 032511 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/29 | 74.07 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 032811 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/29 | 91.16 | DEBIT CARD PURCHASE AT SOARING EAGLE INN, MT PLESANT, MI ON 032711 FROM CARD#: XXXXXXXXXXXX0736 |
| 03/30 | 46.17 | DEBIT CARD PURCHASE AT RITE AID STORE 450, MT PLEASANT, MI ON 032911 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/30 | 115.32 | DEBIT CARD PURCHASE AT DTE ENERGY 800-477, 03132359470, MI ON 032911 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/31 | 42.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 033011 FROM CARD#: XXXXXXXXXXXX5036 |
| 03/31 | 268.43 | DEBIT CARD PURCHASE AT WINE.COM, 415-2919500, CA ON 033011 FROM CARD#: XXXXXXXXXXXX5036 |

**Page 1 of 4**

01395



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 04/04 | 7.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 040211 FROM CARD#: XXXXXXXXXXXX0736 |
| 04/04 | 10.75 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 040211 FROM CARD#: XXXXXXXXXXXX0736 |
| 04/04 | 11.25 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 040211 FROM CARD#: XXXXXXXXXXXX0736 |
| 04/04 | 28.93 | DEBIT CARD PURCHASE AT SIMPLEHUMAN, TORRANCE, CA ON 040111 FROM CARD#: XXXXXXXXXXXX5036 |
| 04/04 | 107.00 | DEBIT CARD PURCHASE AT GCA* SOARING EAGLE, MOUNT PLEASAN, MI ON 040211 FROM CARD#: XXXXXXXXXXXX0736 |
| 04/05 | 110.00 | DEBIT CARD PURCHASE AT thermasol steambat, simi valley, CA ON 040411 FROM CARD#: XXXXXXXXXXXX5036 |
| 04/07 | 74.41 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 040611 FROM CARD#: XXXXXXXXXXXX0736 |
| 04/11 | 65.40 | DEBIT CARD PURCHASE AT BEAUTYCARECHOICES., REDDING, CA ON 040811 FROM CARD#: XXXXXXXXXXXX5036 |
| 04/11 | 140.85 | DEBIT CARD PURCHASE AT BED BATH & BEYOND, MIDLAND, MI ON 040711 FROM CARD#: XXXXXXXXXXXX5036 |
| 04/14 | 15.00 | MAINTENANCE FEE |
| 04/18 | 107.00 | DEBIT CARD PURCHASE AT GCA* SOARING EAGLE, MOUNT PLEASAN, MI ON 041511 FROM CARD#: XXXXXXXXXXXX0736 |
| 04/19 | 425.40 | CHECK #566 CONVERTED TO ELECTRONIC TRANSACTION BY AT&T Services CHECKPAYMT 041911 |
| 04/20 | 33.00 | OVERDRAFT FEE |

## Deposits / Credits

2 items totaling $115.11

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | 115.00 | DEPOSIT |
| 04/22 | 0.11 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/24 | 7,058.62 | 04/04 | 3,973.60 | 04/14 | 966.26 |
| 03/25 | 6,654.63 | 04/05 | 3,863.60 | 04/15 | 441.26 |
| 03/28 | 6,171.18 | 04/06 | 3,751.92 | 04/18 | 334.26 |
| 03/29 | 6,005.95 | 04/07 | 3,677.51 | 04/19 | (91.14) |
| 03/30 | 5,844.46 | 04/11 | 2,271.26 | 04/20 | (124.14) |
| 03/31 | 5,534.03 | 04/13 | 981.26 | 04/22 | (124.03) |
| 04/01 | 4,139.03 | | | | |

01396




**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900



Statement Period Date: 4/23/2011 - 5/23/2011
Account Type: Interest Checking
Account Number ▓▓▓▓66659

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
▓▓▓ CHURCHILL BLVD
MT PLEASANT MI 48858-9100

0

813

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

PLANNING A TRIP? ORDER FROM MORE THAN 70 FOREIGN CURRENCIES AND PICK UP AT YOUR LOCAL FIFTH THIRD BANK AS SOON AS THE NEXT BUSINESS DAY! SKIP THE CURRENCY EXCHANGE HASSLE AND COSTLY RATES AT YOUR DESTINATION. SIMPLY STOP BY YOUR LOCAL FIFTH THIRD BANK LOCATION TO PLACE YOUR FOREIGN CURRENCY ORDER TODAY.

## Account Summary - ▓▓▓▓66659

| | | | | |
|---|---|---|---|---|
| 04/23 | **Beginning Balance** | **$(124.03)** | Interest Earned | $0.08 |
| | Checks | | Number of Days in Period | 31 |
| 23 | Withdrawals / Debits | $(6,054.65) | Annual Percentage Yield Earned | 0.04% |
| 3 | Deposits / Credits | $10,160.90 | Interest Earned YTD | $3.01 |
| 05/23 | **Ending Balance** | **$3,982.22** | | |

| Fee Summary | This Period | 2011 Year To Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | ($33.00) |

## Withdrawals / Debits
23 items totaling $6,054.65

| Date | Amount | Description |
|---|---|---|
| 04/26 | 15.00 | MAINTENANCE FEE |
| 05/09 | 7.85 | DEBIT CARD PURCHASE AT MILLER QUALITY CLE, MOUNT PLEASAN, MI ON 050611 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/09 | 21.14 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 050611 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/09 | 43.75 | DEBIT CARD PURCHASE AT ADAGIO TEAS, 09732537400, NJ ON 050711 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/09 | 83.53 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 050611 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/09 | 299.24 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 050611 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/09 | 427.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 050811 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/10 | 337.23 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 050911 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/11 | 27.80 | DEBIT CARD PURCHASE AT SALLY BEAUTY #1596, MOUNT PLEASAN, MI ON 050911 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/12 | 49.80 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 051111 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/12 | 62.80 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 051111 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/12 | 100.61 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 051111 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/12 | 415.45 | DEBIT CARD PURCHASE AT LIQUOR 1, MT. PLEASANT, MI ON 051111 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/13 | 17.72 | DEBIT CARD PURCHASE AT GREEN TREE COOPERA, MOUNT PLEASAN, MI ON 051111 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/13 | 3,090.32 | PURCHASE OFFICIAL CHECK # 00018151148 REF # 00482808538 |
| 05/16 | 22.94 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 051311 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/16 | 78.42 | DEBIT CARD PURCHASE AT SALLY BEAUTY #1596, MOUNT PLEASAN, MI ON 051311 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/17 | 6.25 | DEBIT CARD PURCHASE AT CONSUMERS ENERGY C, JACKSON, MI ON 051611 FROM CARD#: XXXXXXXXXXXX5374 |
| 05/17 | 400.00 | DEBIT CARD PURCHASE AT CONSENERGY-TELEPAY, JACKSON, MI ON 051611 FROM CARD#: XXXXXXXXXXXX5374 |

**Page 1 of 4**



**FIFTH THIRD BANK**

### Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 05/18 | 123.00 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 051711 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/19 | 95.00 | DEBIT CARD PURCHASE AT SHELL OIL 52164400, MOUNT PLEASAN, MI ON 051711 FROM CARD#: XXXXXXXXXXXX5374 |
| 05/20 | 98.02 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 051911 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/23 | 231.78 | MERCHANT PAYMENT WALGREENS AT LOC 724732 1309 S MISSION ST MT PLEASANT MI |

### Deposits / Credits

3 items totaling $10,160.90

| Date | Amount | Description |
|------|--------|-------------|
| 05/05 | 4,830.41 | DEPOSIT |
| 05/13 | 5,330.41 | DEPOSIT |
| 05/23 | 0.08 | INTEREST |

### Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/26 | (139.03) | 05/12 | 2,815.18 | 05/18 | 4,406.94 |
| 05/05 | 4,691.38 | 05/13 | 5,037.55 | 05/19 | 4,311.94 |
| 05/09 | 3,808.87 | 05/16 | 4,936.19 | 05/20 | 4,713.92 |
| 05/10 | 3,471.64 | 05/17 | 4,529.94 | 05/23 | 3,982.22 |
| 05/11 | 3,443.84 | | | | |

01400



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900



Statement Period Date: 5/24/2011 - 6/23/2011
Account Type: Interest Checking
Account Number: ⬛⬛6659

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
⬛ CHURCHILL BLVD
MT PLEASANT MI 48858-9100

0

869

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

---

PLANNING A TRIP? ORDER FROM MORE THAN 70 FOREIGN CURRENCIES AND PICK UP AT YOUR LOCAL FIFTH THIRD BANK AS SOON AS THE NEXT BUSINESS DAY! SKIP THE CURRENCY EXCHANGE HASSLE AND COSTLY RATES AT YOUR DESTINATION. SIMPLY STOP BY YOUR LOCAL FIFTH THIRD BANK LOCATION TO PLACE YOUR FOREIGN CURRENCY ORDER TODAY.

## Account Summary  ⬛⬛6659

| | | | | |
|---|---|---|---|---|
| 05/24 | **Beginning Balance** | **$3,982.22** | Interest Earned | $0.04 |
| | Checks | | Number of Days in Period | 31 |
| 33 | Withdrawals / Debits | $(3,563.81) | Annual Percentage Yield Earned | 0.03% |
| 1 | Deposits / Credits | $0.04 | Interest Earned YTD | $3.05 |
| 06/23 | **Ending Balance** | **$418.45** | | |

| Fee Summary | This Period | 2011 Year To Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | ($33.00) |

---

## Withdrawals / Debits

33 items totaling $3,563.81

| Date | Amount | Description |
|---|---|---|
| 05/24 | 120.23 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 052311 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/25 | 169.10 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 052411 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/25 | 324.31 | DEBIT CARD PURCHASE AT LIQUOR 1, MT. PLEASANT, MI ON 052411 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/25 | 25.99 | DELUXE BILLING CHK ORDERS 06293 052511 |
| 05/26 | 17.53 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 052411 FROM CARD#: XXXXXXXXXXXX0736 |
| 05/26 | 171.72 | DEBIT CARD PURCHASE AT MACY*S EAST #0129, 800-289-6229, OH ON 052511 FROM CARD#. XXXXXXXXXXXX5239 |
| 05/26 | 330.79 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 052411 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/27 | 36.20 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 052611 FROM CARD#: XXXXXXXXXXXX0736 |
| 05/27 | 210.22 | DEBIT CARD PURCHASE AT CHARTER COMM, 888-438-2427, MI ON 052711 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/27 | 252.00 | DEBIT CARD PURCHASE AT IBI*DERMSTORE.COM, 800-2133376, CA ON 052611 FROM CARD#: XXXXXXXXXXXX5239 |
| 05/31 | 5.00 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 052811 FROM CARD#: XXXXXXXXXXXX0736 |
| 05/31 | 5.75 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 052811 FROM CARD#: XXXXXXXXXXXX0736 |
| 05/31 | 28.92 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 053011 FROM CARD#: XXXXXXXXXXXX0736 |
| 05/31 | 156.74 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 052711 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/01 | 18.95 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 053111 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/06 | 14.00 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 060211 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/06 | 15.00 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 060211 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/06 | 141.94 | DEBIT CARD PURCHASE AT QUEEN ANNE WINE, TEANECK, NJ ON 060211 FROM CARD#: XXXXXXXXXXXX5239 |

**Page 1 of 4**

01403



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/07 | 38.36 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 060611 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/07 | 15.00 | MAINTENANCE FEE |
| 06/10 | 38.38 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 060911 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/13 | 10.92 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 061111 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/13 | 12.76 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 060911 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/14 | 434.67 | DEBIT CARD PURCHASE AT DTE ENERGY 800-477, 03132359470, MI ON 061311 FROM CARD#. XXXXXXXXXXXX5374 |
| 06/15 | 8.87 | DEBIT CARD PURCHASE AT QDOBA #424, MOUNT PLEASAN, MI ON 061411 FROM CARD#: XXXXXXXXXXXX5374 |
| 06/15 | 27.14 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 061311 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/15 | 44.60 | MERCHANT PAYMENT WALGREENS AT LOC 724734 1309 S MISSION ST MT PLEASANT MI |
| 06/16 | 30.00 | DEBIT CARD PURCHASE AT CMCH READYCARE, MOUNT PLEASAN, MI ON 061411 FROM CARD#: XXXXXXXXXXXX5374 |
| 06/16 | 83.60 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 061511 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/16 | 315.98 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 061511 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/17 | 351.86 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 061511 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/20 | 40.01 | DEBIT CARD PURCHASE AT SHELL OIL 52164400, MOUNT PLEASAN, MI ON 061611 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/21 | 67.27 | DEBIT CARD PURCHASE AT GENJI JAPANESE STE, MIDLAND, MI ON 061911 FROM CARD#: XXXXXXXXXXXX5374 |

## Deposits / Credits

1 item totaling $0.04

| Date | Amount | Description |
|------|--------|-------------|
| 06/23 | 0.04 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/24 | 3,861.99 | 06/06 | 1,937.83 | 06/16 | 877.55 |
| 05/25 | 3,342.59 | 06/07 | 1,884.47 | 06/17 | 525.69 |
| 05/26 | 2,822.55 | 06/10 | 1,846.09 | 06/20 | 485.68 |
| 05/27 | 2,324.13 | 06/13 | 1,822.41 | 06/21 | 418.41 |
| 05/31 | 2,127.72 | 06/14 | 1,387.74 | 06/23 | 418.45 |
| 06/01 | 2,108.77 | 06/15 | 1,307.13 | | |

01404



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900



Statement Period Date: 6/24/2011 - 7/22/2011
Account Type: Interest Checking
Account Number: ▓▓▓▓6659


JAMES PIERON JR
OR LAURA RAE ANN BESCOE
▓▓▓CHURCHILL BLVD
MT PLEASANT MI 48858-9100

0

828

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

---

PLANNING A TRIP? ORDER FROM MORE THAN 70 FOREIGN CURRENCIES AND PICK UP AT YOUR LOCAL FIFTH THIRD BANK AS SOON AS THE NEXT BUSINESS DAY! SKIP THE CURRENCY EXCHANGE HASSLE AND COSTLY RATES AT YOUR DESTINATION. SIMPLY STOP BY YOUR LOCAL FIFTH THIRD BANK LOCATION TO PLACE YOUR FOREIGN CURRENCY ORDER TODAY. FIFTH THIRD BANK, MEMBER FDIC.

## Account Summary - ▓▓▓▓66659

| | | | | |
|---|---|---|---|---|
| 06/24 | **Beginning Balance** | **$418.45** | Interest Earned | $0.06 |
| 2 | Checks | $(11,150.00) | Number of Days in Period | 29 |
| 24 | Withdrawals / Debits | $(1,892.27) | Annual Percentage Yield Earned | 0.04% |
| 5 | Deposits / Credits | $13,709.40 | Interest Earned YTD | $3.11 |
| 07/22 | **Ending Balance** | **$1,085.58** | | |

| Fee Summary | This Period | 2011 Year To Date |
|---|---|---|
| Total Overdraft Fees | ($33.00) | ($66.00) |

---

### Checks
2 checks totaling $11,150.00

* Indicates gap in check sequence  ι = Electronic Image  s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|
| 653 ι | 07/05 | 3,650.00 | 681*ι | 06/29 | 7,500.00 |

---

### Withdrawals / Debits
24 items totaling $1,892.27

| Date | Amount | Description |
|---|---|---|
| 06/24 | 14.27 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 062311 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/24 | 22.00 | DEBIT CARD PURCHASE AT QUEEN ANNE WINE, TEANECK, NJ ON 062211 FROM CARD#: XXXXXXXXXXXX5239 |
| 06/24 | 26.28 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 062311 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/28 | 15.03 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 062711 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/29 | 114.43 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 062811 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/30 | 258.19 | DEBIT CARD PURCHASE AT MEIJER INC #69, MT PLEASANT, MI ON 062811 FROM CARD#: XXXXXXXXXXXX0736 |
| 06/30 | 15.00 | MAINTENANCE FEE |
| 07/01 | 29.82 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 063011 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/05 | 11.98 | DEBIT CARD PURCHASE AT GREEN TREE COOPERA, MOUNT PLEASAN, MI ON 063011 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/05 | 26.80 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 070411 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/05 | 72.08 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 070211 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/05 | 561.69 | DEBIT CARD PURCHASE AT SUNGLASS HUT 6004, OKEMOS, MI ON 070211 FROM CARD#: XXXXXXXXXXXX5239 |
| 07/06 | 33.00 | OVERDRAFT FEE |
| 07/07 | 41.53 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 070611 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/13 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 071211 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/14 | 122.80 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 071311 FROM CARD#: XXXXXXXXXXXX0736 |

**Page 1 of 4**

01407



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 07/18 | 40.00 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 071411 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/20 | 11.11 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 071811 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/21 | 46.33 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 072011 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/21 | 48.52 | DEBIT CARD PURCHASE AT TARGET 0000, MOUNT PLEASAN, MI ON 072011 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/21 | 48.52 | DEBIT CARD PURCHASE AT TARGET 0000, MOUNT PLEASAN, MI ON 072011 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/21 | 158.64 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 072011 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/21 | 161.05 | DEBIT CARD PURCHASE AT Amazon.com, AMZN.COM/BILL, WA ON 072111 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/22 | 4.70 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 072011 FROM CARD#: XXXXXXXXXXXX0736 |

## Deposits / Credits

5 items totaling $13,709.40

| Date | Amount | Description |
|------|--------|-------------|
| 06/24 | 3,000.00 | DEPOSIT |
| 06/24 | 5,330.41 | DEPOSIT |
| 07/06 | 5,330.41 | DEPOSIT |
| 07/21 | 48.52 | DEBIT CARD RETURN AT TARGET 0000, MOUNT PLEASAN, MI ON 072111 TO CARD#: XXXXXXXXXXXX0736 |
| 07/22 | 0.06 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/24 | 8,686.31 | 07/05 | (3,568.71) | 07/18 | 1,515.87 |
| 06/28 | 8,671.28 | 07/06 | 1,728.70 | 07/20 | 1,504.76 |
| 06/29 | 1,056.85 | 07/07 | 1,687.17 | 07/21 | 1,090.72 |
| 06/30 | 783.66 | 07/13 | 1,678.67 | 07/22 | 1,085.58 |
| 07/01 | 753.84 | 07/14 | 1,555.87 | | |

01408



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
CHURCHILL BLVD
MT PLEASANT MI  48858-9100

Statement Period Date: 7/23/2011 - 8/23/2011
Account Type: Interest Checking
Account Number: 6659

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

0

824

PLANNING A TRIP? ORDER FROM MORE THAN 70 FOREIGN CURRENCIES AND PICK UP AT YOUR LOCAL FIFTH THIRD BANK AS SOON AS THE NEXT BUSINESS DAY! SKIP THE CURRENCY EXCHANGE HASSLE AND COSTLY RATES AT YOUR DESTINATION. SIMPLY STOP BY YOUR LOCAL FIFTH THIRD BANK LOCATION TO PLACE YOUR FOREIGN CURRENCY ORDER TODAY. FIFTH THIRD BANK, MEMBER FDIC.

## Account Summary  6659

| 07/23 | Beginning Balance | $1,085.58 | Interest Earned | $0.38 |
|---|---|---|---|---|
| 1 | Checks | $(3,353.00) | Number of Days in Period | 32 |
| 33 | Withdrawals / Debits | $(2,991.12) | Annual Percentage Yield Earned | 0.05% |
| 2 | Deposits / Credits | $15,000.38 | Interest Earned YTD | $3.49 |
| 08/23 | Ending Balance | $9,741.84 | | |

| | Fee Summary | This Period | 2011 Year To Date |
|---|---|---|---|
| | Total Overdraft Fees | $0.00 | ($66.00) |

### Check

1 check totaling $3,353.00

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount |
|---|---|---|
| 713 i | 08/10 | 3,353.00 |

### Withdrawals / Debits

33 items totaling $2,991.12

| Date | Amount | Description |
|---|---|---|
| 07/25 | 16.88 | DEBIT CARD PURCHASE AT MARBECK.COM, 09133224070, KS ON 072211 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/25 | 76.59 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 072311 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/25 | 90.83 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 072311 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/26 | 6.25 | DEBIT CARD PURCHASE AT CONSUMERS ENERGY C, JACKSON, MI ON 072511 FROM CARD#: XXXXXXXXXXXX5374 |
| 07/26 | 65.87 | DEBIT CARD PURCHASE AT Amazon.com, AMZN.COM/BILL, WA ON 072511 FROM CARD#. XXXXXXXXXXXX0736 |
| 07/26 | 400.00 | DEBIT CARD PURCHASE AT CONSENERGY-TELEPAY, JACKSON, MI ON 072511 FROM CARD#: XXXXXXXXXXXX5374 |
| 07/26 | 15.00 | MAINTENANCE FEE |
| 07/27 | 28.29 | DEBIT CARD PURCHASE AT Amazon.com, AMZN.COM/BILL, WA ON 072611 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/27 | 48.47 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 072611 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/27 | 49.53 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 072611 FROM CARD#: XXXXXXXXXXXX0736 |
| 07/29 | 102.73 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 072711 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/01 | 85.36 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 072911 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/02 | 13.16 | DEBIT CARD PURCHASE AT SHELL OIL 52147900, ITHACA, MI ON 073111 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/02 | 22.22 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 080111 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/03 | 212.24 | DEBIT CARD PURCHASE AT CHARTER COMM, 888-438-2427, MI ON 080311 FROM CARD#: XXXXXXXXXXXX5239 |

01411


FIFTH THIRD BANK

## Withdrawals / Debits - continued

| Date | Amount | Description |
|---|---|---|
| 08/08 | 36.20 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 080411 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/08 | 40.00 | DEBIT CARD PURCHASE AT JET'S PIZZA- MOUNT, MOUNT PLEASAN, MI ON 080611 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/08 | 186.21 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 080511 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/09 | 13.75 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 080711 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/09 | 22.22 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 080811 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/09 | 37.07 | DEBIT CARD PURCHASE AT RIC'S FOOD CENTER, MOUNT PLEASAN, MI ON 080811 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/09 | 188.14 | DEBIT CARD PURCHASE AT PONTARELLI-ALL ABO, 03122265466, IL ON 080811 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/09 | 306.90 | DEBIT CARD PURCHASE AT PONTARELLI-ALL ABO, 03122265466, IL ON 080811 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/12 | 28.03 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 081111 FROM CARD#: XXXXXXXXXXXX5374 |
| 08/12 | 100.18 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 081111 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/15 | 22.22 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 081111 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/15 | 22.76 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 081211 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/15 | 438.99 | MERCHANT PAYMENT TECH SHOWCASE CH AT LOC 004 5600 N. MANNHEIM RD CHICAGO IL |
| 08/16 | 15.00 | DEBIT CARD PURCHASE AT BOS TAXI MED 1291, LONG ISLAND C, NY ON 081611 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/18 | 145.22 | DEBIT CARD PURCHASE AT LUCKY BRAND #699, 866-975-5825, TX ON 081611 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/19 | 34.31 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 081811 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/19 | 98.28 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 081811 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/22 | 22.22 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 082111 FROM CARD#: XXXXXXXXXXXX0736 |

## Deposits / Credits                                        2 items totaling $15,000.38

| Date | Amount | Description |
|---|---|---|
| 07/29 | 15,000.00 | DEPOSIT |
| 08/23 | 0.38 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/25 | 901.28 | 08/03 | 14,852.16 | 08/16 | 10,041.49 |
| 07/26 | 414.16 | 08/08 | 14,589.75 | 08/18 | 9,896.27 |
| 07/27 | 287.87 | 08/09 | 14,021.67 | 08/19 | 9,763.68 |
| 07/29 | 15,185.14 | 08/10 | 10,668.67 | 08/22 | 9,741.46 |
| 08/01 | 15,099.78 | 08/12 | 10,540.46 | 08/23 | 9,741.84 |
| 08/02 | 15,064.40 | 08/15 | 10,056.49 | | |

01412





Statement Period Date: 9/24/2011 - 9/23/2011
Account Type: Interest Checking
Account Number ⬛⬛⬛66659

**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
⬛⬛⬛ CHURCHILL BLVD
MT PLEASANT MI 48858-9100

0

868

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

---

HELP KEEP YOUR FINANCES SAFE AND SECURE WITH FIFTH THIRD IDENTITY ALERT. GET CREDIT REPORTS AND SCORES, 24-HOUR DAILY CREDIT MONITORING, PERSONALIZED FRAUD RESOLUTION AND MORE. VISIT A CONVENIENT FIFTH THIRD BANKING CENTER OR IDENTITYALERT.53.COM TODAY FOR MORE INFORMATION.

## Account Summary ⬛⬛⬛66659

| | | | | |
|---|---|---|---|---|
| 08/24 | Beginning Balance | $9,741.84 | Interest Earned | $0.59 |
| | Checks | | Number of Days in Period | 31 |
| 44 | Withdrawals / Debits | $(14,079.65) | Annual Percentage Yield Earned | 0.05% |
| 2 | Deposits / Credits | $12,050.59 | Interest Earned YTD | $4.08 |
| 09/23 | Ending Balance | $7,712.78 | | |

| Fee Summary | This Period | 2011 Year To Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | ($66.00) |

## Withdrawals / Debits

44 items totaling $14,079.65

| Date | Amount | Description |
|---|---|---|
| 08/25 | 83.21 | DEBIT CARD PURCHASE AT 7-ELEVEN # 152, MOUNT PLEASAN, MI ON 082311 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/25 | 158.13 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 082411 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/29 | 7.00 | DEBIT CARD PURCHASE AT EXPEDIA*1386886150, 800-367-3476, NV ON 082811 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/29 | 83.90 | DEBIT CARD PURCHASE AT ZERVE *CA WHALES, 888-989-3370, NY ON 082811 FROM CARD#: XXXXXXXXXXXX5374 |
| 08/29 | 526.83 | DEBIT CARD PURCHASE AT USAIRWAY, ATLANTA, GA ON 082711 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/29 | 1,047.10 | DEBIT CARD PURCHASE AT DELTA, ATLANTA, GA ON 082711 FROM CARD#: XXXXXXXXXXXX5239 |
| 08/30 | 952.10 | DEBIT CARD PURCHASE AT UNITED, ROSEMONT, IL ON 082811 FROM CARD#: XXXXXXXXXXXX5374 |
| 08/31 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 082911 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/31 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 082911 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/31 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 083011 FROM CARD#: XXXXXXXXXXXX0736 |
| 08/31 | 22.22 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 083011 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/02 | 1,148.80 | DEBIT CARD PURCHASE AT BAHAMASAIR, NASSAU, BH ON 090111 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/06 | 81.94 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 090211 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/07 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 090511 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/07 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 090511 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/07 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 090611 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/07 | 28.00 | DEBIT CARD PURCHASE AT MOONDOGGIES BEACH, PISMO BEACH, CA ON 090611 FROM CARD#: XXXXXXXXXXXX5374 |
| 09/07 | 28.57 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 090611 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/07 | 115.57 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 090611 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/07 | 295.00 | DEBIT CARD PURCHASE AT UNITED, E-TKT, MI ON 090411 FROM CARD#: XXXXXXXXXXXX5374 |

Page 1 of 4



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 09/08 | 35.31 | DEBIT CARD PURCHASE AT CHEVRON 0090066, VENTURA, CA ON 090611 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/12 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 091011 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/12 | 15.00 | DEBIT CARD PURCHASE AT UNIVERSAL- SIMPSON, UNIVERSAL CIT, CA ON 090711 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/12 | 38.22 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 091011 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/12 | 1,142.06 | DEBIT CARD PURCHASE AT HILTON HOTELS LA, UNIVERSAL CIT, CA ON 091011 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/12 | 1,313.70 | DEBIT CARD PURCHASE AT UNITED, ATLANTA, GA ON 090811 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/13 | 76.72 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 091211 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/14 | 27.77 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 091311 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/16 | 3.57 | DEBIT CARD PURCHASE AT HUDSON NEWS O'HARE, DES PLAINES, IL ON 091511 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/16 | 5.46 | DEBIT CARD PURCHASE AT HUDSON NEWS O'HARE, DES PLAINES, IL ON 091511 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/16 | 15.00 | DEBIT CARD PURCHASE AT YELLOW CAB, CHICAGO, IL ON 091411 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/16 | 1,430.45 | DEBIT CARD PURCHASE AT PENINSULA HOTEL CH, CHICAGO, IL ON 091411 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/19 | 39.08 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 091511 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/19 | 67.48 | DEBIT CARD PURCHASE AT PENINSULA HOTEL CH, CHICAGO, IL ON 091511 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/19 | 74.71 | DEBIT CARD PURCHASE AT THE SETAI FITH AVE, NEW YORK, NY ON 091711 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/19 | 664.31 | DEBIT CARD PURCHASE AT PENINSULA HOTEL CH, CHICAGO, IL ON 091511 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/19 | 842.40 | DEBIT CARD PURCHASE AT DELTA, ATLANTA, GA ON 091611 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/19 | 2,108.54 | DEBIT CARD PURCHASE AT THE SETAI FITH AVE, NEW YORK, NY ON 091711 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/21 | 7.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 091911 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/21 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 091911 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/21 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 091911 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/21 | 11.25 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 091911 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/23 | 6.25 | DEBIT CARD PURCHASE AT CONSUMERS ENERGY C, JACKSON, MI ON 092111 FROM CARD#: XXXXXXXXXXXX5239 |
| 09/23 | 1,500.00 | DEBIT CARD PURCHASE AT CONSENERGY-TELEPAY, JACKSON, MI ON 092111 FROM CARD#: XXXXXXXXXXXX5239 |

## Deposits / Credits

2 items totaling $12,050.59

| Date | Amount | Description |
|------|--------|-------------|
| 08/29 | 12,050.00 | DEPOSIT |
| 09/23 | 0.59 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/25 | 9,500.50 | 09/06 | 17,655.11 | 09/14 | 14,505.19 |
| 08/29 | 19,885.67 | 09/07 | 17,162.47 | 09/16 | 13,050.71 |
| 08/30 | 18,933.57 | 09/08 | 17,127.16 | 09/19 | 9,254.19 |
| 08/31 | 18,885.85 | 09/12 | 14,609.68 | 09/21 | 9,218.44 |
| 09/02 | 17,737.05 | 09/13 | 14,532.96 | 09/23 | 7,712.78 |

01416



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
CHURCHILL BLVD
MT PLEASANT MI 48858-9100

0

4841

Statement Period Date: 9/24/2011 - 10/21/2011
Account Type: Interest Checking
Account Number ⬛⬛⬛6659

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

---

HELP KEEP YOUR FINANCES SAFE AND SECURE WITH FIFTH THIRD IDENTITY ALERT. GET CREDIT REPORTS AND SCORES, 24-HOUR DAILY CREDIT MONITORING, PERSONALIZED FRAUD RESOLUTION AND MORE. VISIT A CONVENIENT FIFTH THIRD BANKING CENTER OR WWW.53IDENTITYALERT.COM TODAY FOR MORE INFORMATION.

## Account Summary ⬛⬛⬛6659

| 09/24 | **Beginning Balance** | **$7,712.78** | Interest Earned | $0.09 |
|---|---|---|---|---|
| 2 | Checks | $(4,800.00) | Number of Days in Period | 28 |
| 28 | Withdrawals / Debits | $(3,316.88) | Annual Percentage Yield Earned | 0.05% |
| 1 | Deposits / Credits | $0.09 | Interest Earned YTD | $4.17 |
| **10/21** | **Ending Balance** | **$(404.01)** | | |

| Fee Summary | This Period | 2011 Year To Date |
|---|---|---|
| Overdraft Fees | ($153.00) | ($219.00) |

---

### Checks
**2 checks totaling $4,800.00**

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|
| 0000 i | 10/05 | 1,200.00 | 684*i | 10/06 | 3,600.00 |

---

### Withdrawals / Debits
**28 items totaling $3,316.88**

| Date | Amount | Description |
|---|---|---|
| 09/26 | 1,003.95 | DEBIT CARD PURCHASE AT CITY OF MT PLEASAN, MT PLEASANT, MI ON 092211 FROM CARD#: XXXXXXXXXXXX5374 |
| 09/27 | 168.60 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 092611 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/29 | 48.17 | DEBIT CARD PURCHASE AT JET'S PIZZA (MT. P, 09894004440, MI ON 092811 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/30 | 114.42 | DEBIT CARD PURCHASE AT KROGER #889, MT PLEASANT, MI ON 092911 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/30 | 141.20 | DEBIT CARD PURCHASE AT WAL-MART #1428, MT PLEASANT, MI ON 092911 FROM CARD#: XXXXXXXXXXXX0736 |
| 09/30 | 1,200.00 | DEBIT CARD PURCHASE AT CHARTER COMM, 888-438-2427, MI ON 093011 FROM CARD#: XXXXXXXXXXXX5239 |
| 10/03 | 29.34 | DEBIT CARD PURCHASE AT WALGREENS #7369, TRAVERSE CITY, MI ON 100211 FROM CARD#: XXXXXXXXXXXX0736 |
| 10/04 | 50.14 | DEBIT CARD PURCHASE AT BENNIGANS-MTP, MOUNT PLEASAN, MI ON 100311 FROM CARD#: XXXXXXXXXXXX5374 |
| 10/05 | 10.00 | DEBIT CARD PURCHASE AT DR. GREGORY G. MES, LANSING, MI ON 100411 FROM CARD#: XXXXXXXXXXXX5374 |
| 10/05 | 77.05 | DEBIT CARD PURCHASE AT SHELL OIL 52164400, MOUNT PLEASAN, MI ON 100311 FROM CARD#: XXXXXXXXXXXX5239 |
| 10/06 | 34.33 | DEBIT CARD PURCHASE AT CMCH CENTRAL BILLI, MOUNT PLEASAN, MI ON 100411 FROM CARD#: XXXXXXXXXXXX5374 |
| 10/06 | 47.15 | DEBIT CARD PURCHASE AT CMCH CENTRAL BILLI, MOUNT PLEASAN, MI ON 100411 FROM CARD#: XXXXXXXXXXXX5374 |
| 10/06 | 58.60 | DEBIT CARD PURCHASE AT WALGREENS #7247, MOUNT PLEASAN, MI ON 100511 FROM CARD#: XXXXXXXXXXXX0736 |
| 10/06 | 60.00 | DEBIT CARD PURCHASE AT WEIDMAN AREA HEALT, WEIDMAN, MI ON 100511 FROM CARD#: XXXXXXXXXXXX5374 |

01419



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|---|---|---|
| 10/06 | 60.43 | DEBIT CARD PURCHASE AT ITALIAN OVEN, MOUNT PLEASAN, MI ON 100511 FROM CARD#: XXXXXXXXXXXX5239 |
| 10/07 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 100511 FROM CARD#: XXXXXXXXXXXX0736 |
| 10/07 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 100511 FROM CARD#: XXXXXXXXXXXX0736 |
| 10/07 | 8.50 | DEBIT CARD PURCHASE AT SOARING EAGLE CASI, MT PLEASANT, MI ON 100511 FROM CARD#: XXXXXXXXXXXX0736 |
| 10/07 | 20.00 | DEBIT CARD PURCHASE AT CENTRAL PROFESSION, CADILLAC, MI ON 100511 FROM CARD#: XXXXXXXXXXXX5374 |
| 10/07 | 33.00 | OVERDRAFT FEE |
| 10/07 | 15.00 | MAINTENANCE FEE |
| 10/12 | 56.00 | DAILY OVERDRAFT FEE |
| 10/13 | 8.00 | DAILY OVERDRAFT FEE |
| 10/14 | 8.00 | DAILY OVERDRAFT FEE |
| 10/17 | 24.00 | DAILY OVERDRAFT FEE |
| 10/18 | 8.00 | DAILY OVERDRAFT FEE |
| 10/19 | 8.00 | DAILY OVERDRAFT FEE |
| 10/20 | 8.00 | DAILY OVERDRAFT FEE |

## Deposits / Credits                                          1 item totaling $0.09

| Date | Amount | Description |
|---|---|---|
| 10/21 | 0.09 | INTEREST |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/26 | 6,708.83 | 10/05 | 3,669.91 | 10/17 | (380.10) |
| 09/27 | 6,540.23 | 10/06 | (190.60) | 10/18 | (388.10) |
| 09/29 | 6,492.06 | 10/07 | (284.10) | 10/19 | (396.10) |
| 09/30 | 5,036.44 | 10/12 | (340.10) | 10/20 | (404.10) |
| 10/03 | 5,007.10 | 10/13 | (348.10) | 10/21 | (404.01) |
| 10/04 | 4,956.96 | 10/14 | (356.10) | | |

CONGRATULATIONS! YOUR CHECKING ACCOUNT ACTIVITY/RELATIONSHIP MAKES YOU ELIGIBLE FOR SPECIAL BENEFITS. CONTACT US FOR MORE INFORMATION ON HOW TO GET MORE FROM YOUR FIFTH THIRD RELATIONSHIP. DO YOU NEED THE PERFECT GIFT FOR A BIRTHDAY, WEDDING, OR OTHER OCCASION? LOOK NO FURTHER THAN THE FIFTH THIRD BANK GIFT CARD CENTER AT ANY FIFTH THIRD LOCATION. FEATURING MORE THAN 40 MERCHANT GIFT CARDS AND THE FIFTH THIRD MASTERCARD GIFT CARD, YOU'LL MAKE EVERYONE ON YOUR LIST VERY HAPPY WITHOUT THE HASSLE OF SHOPPING ALL OVER TOWN. ADDITIONAL TERMS AND CONDITIONS APPLY.



**FIFTH THIRD BANK**
(NORTHERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900



JAMES PIERON JR
OR LAURA RAE ANN BESCOE
CHURCHILL BLVD
MT PLEASANT MI 48858-9100

Statement Period Date: 10/22/2011 - 11/23/2011
Account Type: Interest Checking
Account Number          6659

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

0

840

HELP KEEP YOUR FINANCES SAFE AND SECURE WITH FIFTH THIRD IDENTITY ALERT. GET CREDIT REPORTS AND SCORES, 24-HOUR DAILY CREDIT MONITORING, PERSONALIZED FRAUD RESOLUTION AND MORE. VISIT A CONVENIENT FIFTH THIRD BANKING CENTER OR WWW.53IDENTITYALERT.COM TODAY FOR MORE INFORMATION.

## Account Summary          6659

| | | | | |
|---|---|---|---|---|
| 10/22 | Beginning Balance | $(404.01) | Number of Days in Period | 33 |
| | Checks | | Interest Earned YTD | $4.17 |
| 1 | Withdrawals / Debits | $(15.00) | | |
| | Deposits / Credits | | | |
| 11/23 | Ending Balance | $(419.01) | | |

| Fee Summary | This Period | 2011 Year To Date |
|---|---|---|
| Overdraft Fees | $0.00 | ($219.00) |

## Withdrawals / Debits                                              1 item totaling $15.00

| Date | Amount | Description |
|---|---|---|
| 10/25 | 15.00 | MAINTENANCE FEE |

## Daily Balance Summary

| Date | Amount |
|---|---|
| 10/25 | (419.01) |

DID YOU KNOW YOUR CHECKING ACCOUNT ACTIVITY/RELATIONSHIP CAN MAKE YOU ELIGIBLE FOR SPECIAL BENEFITS? CONTACT US FOR MORE INFORMATION ON HOW TO GET MORE FROM YOUR FIFTH THIRD RELATIONSHIP. U.S. SAVINGS BONDS ARE GOING PAPERLESS! NO MORE PAPER SAVINGS BONDS THROUGH FINANCIAL INSTITUTIONS OR MAIL ORDER AFTER DECEMBER 31, 2011. BUY AND MANAGE SAVINGS BONDS ELECTRONICALLY THROUGH TREASURYDIRECT, WWW.TREASURYDIRECT.GOV



**FIFTH THIRD BANK**

(NORTHERN MICHIGAN)
P.O. Box 630900 CINCINNATI OH 45263-0900

JAMES PIERON JR
OR LAURA RAE ANN BESCOE
CHURCHILL BLVD
MT PLEASANT MI 48858-9100

Statement Period Date: 11/24/2011 - 12/23/2011
Account Type: Interest Checking
Account Number: 6659

Banking Center: Mt. Pleasant
Customer Service: 1-800-972-3030
Internet Banking & Bill Payment: www.53.com

0

897

GIVE YOURSELF THE GIFT OF FINANCIAL SAFETY DURING THE HOLIDAYS. SWITCH FROM PAPER FEDERAL BENEFIT CHECKS TO DIRECT DEPOSIT.
DON'T WAIT UNTIL THE OFFICIAL MARCH 1, 2013 DEADLINE IS HERE. PROTECT YOUR FEDERAL BENEFIT PAYMENTS TODAY. ASK A TELLER, VISIT
WWW.GODIRECT.ORG OR CALL (800)333-1795.

## Account Summary 6659

| | | | | |
|---|---|---|---|---|
| 11/24 | **Beginning Balance** | **$(419.01)** | Number of Days in Period | 30 |
| | Checks | | Interest Earned YTD | $4.17 |
| 2 | Withdrawals / Debits | $(45.00) | | |
| 1 | Deposits / Credits | $464.01 | | |
| 12/23 | **Ending Balance** | **$0.00** | | |

| Fee Summary | This Period | 2011 Year To Date |
|---|---|---|
| Overdraft Fees | $0.00 | ($219.00) |

### Withdrawals / Debits
2 items totaling $45.00

| Date | Amount | Description |
|---|---|---|
| 11/28 | 15.00 | MAINTENANCE FEE |
| 11/30 | 30.00 | CHARGED OFF ACCOUNT FEE |

### Deposits / Credits
1 Item totaling $464.01

| Date | Amount | Description |
|---|---|---|
| 11/30 | 464.01 | ACCOUNT CLOSED/CHARGED OFF |

### Daily Balance Summary

| Date | Amount | Date | Amount |
|---|---|---|---|
| 11/28 | (434.01) | 11/30 | 0.00 |

DID YOU KNOW YOUR CHECKING ACCOUNT ACTIVITY/RELATIONSHIP CAN MAKE YOU ELIGIBLE FOR SPECIAL BENEFITS? CONTACT US FOR MORE
INFORMATION ON HOW TO GET MORE FROM YOUR FIFTH THIRD RELATIONSHIP. U.S. SAVINGS BONDS ARE GOING PAPERLESS! NO MORE PAPER
SAVINGS BONDS THROUGH FINANCIAL INSTITUTIONS OR MAIL ORDER AFTER DECEMBER 31, 2011. BUY AND MANAGE SAVINGS BONDS
ELECTRONICALLY THROUGH TREASURYDIRECT, WWW.TREASURYDIRECT.GOV