

**CREDIT SUISSE**
CH-1211 Genève 70 (0251)
Your adviser: Myrna Metni, Tel. 022 393 29 17
Business Center, Tel.: +41 31 358 64 90
Clearing No : 4835   / BIC: CRESCHZZ12A

**Current account 925887-12**
Account holder:   JDFX Fund Management Ltd
                  Tortola-British Virgin Islands
Currency:         US dollars
IBAN:             CH77 0483 5092 5887 1200 0

JDFX Fund Management Ltd                    A
Usteristrasse 9
8001 Zürich

December 30th 2006



## Statement of account per 31.12.2006

Sheet 1/2

| Date | Text | Debit | Credit | Value | Balance |
|---|---|---|---|---|---|
| 01.10.06 | Balance carried forward | | | | -4.78 |
| 12.10.06 | Payment JDFX TECHNOLOGIES AG ZUERICH | | 200.00 | 12.10.06 | 195.22 |
| 04.12.06 | Payment<br>UBS DIVERSIFIED GROWTH LLC TIFFANY C | | 500'000.00 | 04.12.06 | 500'195.22 |
| 06.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 280'004.17 | | 06.12.06 | 220'191.05 |
| 08.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 20'004.17 | | 08.12.06 | 200'186.88 |
| 12.12.06 | Payment order electronic banking<br>ABA  0260-0959-3 | 22'235.07 | | 12.12.06 | 177'951.81 |
| 15.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 50'004.17 | | 15.12.06 | 127'947.64 |
| 18.12.06 | Payment order electronic banking<br>ABA: 072000096 | 12'504.17 | | 18.12.06 | 115'443.47 |
| 15.12.06 | Payment order electronic banking<br>CHF 100000.00 AT 1.1989/ JDFX RMS AG | 83'409.79 | | 19.12.06 | 32'033.68 |
| 26.12.06 | Payment<br>UNITED TRUST OF SWITZERLAND SA GENEV | | 124'888.34 | 26.12.06 | 156'922.02 |
| 27.12.06 | Payment order electronic banking<br>000091 263191387 0000146428878 | 12'019.19 | | 27.12.06 | 144'902.83 |
| 31.12.06 | Balance of closing entries<br>as shown separately | 0.04 | | 31.12.06 | |

Continued on next page

FOIA Confidential Treatment Requested
By John M. Fedders, Esq.
1814 Sunderland Place, N.W.
Washington, D.C. 20036
(202) 555-2424

0336



**CREDIT SUISSE**
CH-1211 Genève 70 (0251)
Your adviser: Myrna Metni, Tel: 022 393 29 17
Business Center, Tel.: +41 31 358 64 90
Clearing No : 4835 / BIC: CRESCHZZ12A

**Current account 925887-12**
Account holder:  JDFX Fund Management Ltd
                 Tortola-British Virgin Islands
Currency:        US dollars
IBAN:            CH77 0483 5092 5887 1200 0

JDFX Fund Management Ltd                                    A
Usteristrasse 9
8001 Zürich

December 30th 2006



## Statement of account per 31.12.2006

Sheet 1/2

| Date | Text | Debit | Credit | Value | Balance |
|---|---|---|---|---|---|
| 01.10.06 | Balance carried forward | | | | -4.78 |
| 12.10.06 | Payment JDFX TECHNOLOGIES AG ZUERICH | | 200.00 | 12.10.06 | 195.22 |
| 04.12.06 | Payment<br>UBS DIVERSIFIED GROWTH LLC TIFFANY C | | 500'000.00 | 04.12.06 | 500'195.22 |
| 06.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 280'004.17 | | 06.12.06 | 220'191.05 |
| 08.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 20'004.17 | | 08.12.06 | 200'186.88 |
| 12.12.06 | Payment order electronic banking<br>ABA 0260-0959-3 | 22'235.07 | | 12.12.06 | 177'951.81 |
| 15.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 50'004.17 | | 15.12.06 | 127'947.64 |
| 18.12.06 | Payment order electronic banking<br>ABA: 072000096 | 12'504.17 | | 18.12.06 | 115'443.47 |
| 15.12.06 | Payment order electronic banking<br>CHF 100000.00 AT 1.1989//JDFX RMS AG | 83'409.79 | | 19.12.06 | 32'033.68 |
| 26.12.06 | Payment<br>UNITED TRUST OF SWITZERLAND SA GENEV | | 124'868.34 | 26.12.06 | 156'922.02 |
| 27.12.06 | Payment order electronic banking<br>000091 263191387 0000146428878 | 12'019.19 | | 27.12.06 | 144'902.83 |
| 31.12.06 | Balance of closing entries<br>as shown separately | 0.04 | | 31.12.06 | |

Continued on next page

FOIA Confidential Treatment Requested
By John M. Fedders, Esq.
1914 Sunderland Place, N.W.
Washington, D.C. 20036
(202) 555-2424

**0336**


**CREDIT SUISSE**

CREDIT SUISSE
CH-1211 Genève 70 (0251)
Your adviser: Myrna Metni, Tel 022 393 29 17
Business Center, Tel.: +41 31 358 64 90
Clearing No : 4835 / BIC: CRESCHZZ12A

Current account 925887-12
Account holder:    JDFX Fund Management Ltd
                   Tortola-British Virgin Islands
Currency:          US dollars
IBAN:              CH77 0483 5092 5887 1200 0

JDFX Fund Management Ltd                    A
Usteristrasse 9
8001 Zürich

December 30th, 2006



## Statement of account per 31.12.2006

Sheet 1/2

| Date | Text | Debit | Credit | Value | Balance |
|---|---|---|---|---|---|
| 01.10.06 | Balance carried forward | | | | -4.78 |
| 12.10.06 | Payment JDFX TECHNOLOGIES AG ZUERICH | | 200.00 | 12.10.06 | 195.22 |
| 04.12.06 | Payment<br>UBS DIVERSIFIED GROWTH LLC TIFFANY C | | 500'000.00 | 04.12.06 | 500'195.22 |
| 06.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 280'004.17 | | 06.12.06 | 220'191.05 |
| 08.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 20'004.17 | | 08.12.06 | 200'186.88 |
| 12.12.06 | Payment order electronic banking<br>ABA 0260-0959-3 | 22'235.07 | | 12.12.06 | 177'951.81 |
| 15.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 50'004.17 | | 15.12.06 | 127'947.64 |
| 18.12.06 | Payment order electronic banking<br>ABA: 072000096 | 12'504.17 | | 18.12.06 | 115'443.47 |
| 15.12.06 | Payment order electronic banking<br>CHF 100000.00 AT 1.1989//JDFX RMS AG | 83'409.79 | | 19.12.06 | 32'033.68 |
| 26.12.06 | Payment<br>UNITED TRUST OF SWITZERLAND SA GENEV | | 124'888.34 | 26.12.06 | 156'922.02 |
| 27.12.06 | Payment order electronic banking<br>000091 263191387 0000146428878 | 12'019.19 | | 27.12.06 | 144'902.83 |
| 31.12.06 | Balance of closing entries<br>as shown separately | 0.04 | | 31.12.06 | |

Continued on next page

FOIA Confidential Treatment Requested
By John M. Fedders, Esq.
1814 Sunderland Place, N.W.
Washington, D.C. 20036
(202) 659-2424

0336



**CREDIT SUISSE**
CH-1211 Genève 70 (0251)
Your adviser: Myrna Methi, Tel. 022 393 29 17
Business Center, Tel.: +41 31 358 64 90
Clearing No : 4835  / BIC: CRESCHZZ12A

**Current account 925887-12**

| | |
|---|---|
| Account holder: | JDFX Fund Management Ltd |
| | Tortola-British Virgin Islands |
| Currency: | US dollars |
| IBAN: | CH77 0483 5092 5887 1200 0 |

JDFX Fund Management Ltd                    A
Usteristrasse 9
8001 Zürich

December 30th, 2006



## Statement of account per 31.12.2006

Sheet 1/2

| Date | Text | Debit | Credit | Value | Balance |
|---|---|---|---|---|---|
| 01.10.06 | Balance carried forward | | | | -4.78 |
| 12.10.06 | Payment JDFX TECHNOLOGIES AG ZUERICH | | 200.00 | 12.10.06 | 195.22 |
| 04.12.06 | Payment<br>UBS DIVERSIFIED GROWTH LLC TIFFANY C | | 500'000.00 | 04.12.06 | 500'195.22 |
| 06.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 280'004.17 | | 06.12.06 | 220'191.05 |
| 08.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 20'004.17 | | 08.12.06 | 200'186.88 |
| 12.12.06 | Payment order electronic banking<br>ABA  0260-0959-3 | 22'235.07 | | 12.12.06 | 177'951.81 |
| 15.12.06 | Payment order electronic banking<br>JDFX Technologies AG Zurich 8001 | 50'004.17 | | 15.12.06 | 127'947.64 |
| 18.12.06 | Payment order electronic banking<br>ABA: 072000096 | 12'504.17 | | 18.12.06 | 115'443.47 |
| 15.12.06 | Payment order electronic banking<br>CHF 100000.00 AT 1.1999 JDFX RMS AG | 83'409.79 | | 19.12.06 | 32'033.68 |
| 26.12.06 | Payment<br>UNITED TRUST OF SWITZERLAND SA GENEV | | 124'888.34 | 26.12.06 | 156'922.02 |
| 27.12.06 | Payment order electronic banking<br>000091 263191387 0000146428878 | 12'019.19 | | 27.12.06 | 144'902.83 |
| 31.12.06 | Balance of closing entries<br>as shown separately | 0.04 | | 31.12.06 | |

Continued on next page

FOIA Confidential Treatment Requested
By John M. Fedders, Esq.
1914 Sunderland Place, N.W.
Washington, D.C. 20036
(202) 656-7424

0336

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**
**Account no.**  **202-628697.60J**
Client no.     202-628697
IBAN          CH25 0020 2202 6286 9760 J
BIC           UBSWCHZH80A
VAT no.       431842

JDFX TECHNOLOGIES AG
USTERISTRASSE 9
8001 ZUERICH

# Account Statement

**01.01.2007 - 31.03.2007**                          Produced on      31 March 2007

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.01.07 | Opening balance | | | | 7 367.42 |
| 15.01.07 | FILETRANSFER | 32.50 | | 15.01.07 | 7 334.92 |
| 15.01.07 | FILETRANSFER | 226.15 | | 15.01.07 | 7 108.77 |
| 18.01.07 | THIRD-PARTY CHARGES FILETRANSFER | 16.25 | | 18.01.07 | 7 092.52 |
| 18.01.07 | FILETRANSFER | 77.17 | | 18.01.07 | 7 015.35 |
| 18.01.07 | FILETRANSFER | 77.17 | | 18.01.07 | 6 938.18 |
| 18.01.07 | FILETRANSFER | 134.51 | | 18.01.07 | 6 803.67 |
| 18.01.07 | FILETRANSFER | 145.28 | | 18.01.07 | 6 658.39 |
| 18.01.07 | FILETRANSFER | 225.81 | | 18.01.07 | 6 432.58 |
| 18.01.07 | FILETRANSFER | 402.04 | | 18.01.07 | 6 030.54 |
| 18.01.07 | FILETRANSFER | 1 500.00 | | 18.01.07 | 4 530.54 |
| 24.01.07 | CREDIT | | 250 000.00 | 24.01.07 | 254 530.54 |
| 24.01.07 | FOREX PURCHASE 60-54820-01 | 210 000.00 | | 24.01.07 | 44 530.54 |
| 25.01.07 | THIRD-PARTY CHARGES FILETRANSFER | 16.27 | | 25.01.07 | 44 514.27 |
| 25.01.07 | THIRD-PARTY CHARGES FILETRANSFER | 16.27 | | 25.01.07 | 44 498.00 |
| 25.01.07 | FILETRANSFER | 726.95 | | 25.01.07 | 43 771.05 |
| 25.01.07 | FILETRANSFER | 6 111.09 | - | 25.01.07 | 37 659.96 |
| 26.01.07 | ZD84025TI6237123 RETOUR UBSP5049-25JAN07 | | 6 111.09 | 25.01.07 | 43 771.05 |
| 29.01.07 | THIRD PARTY CHGS PAYMT WITHOUT IBAN FILETRANSFER | 6.46 | | 29.01.07 | 43 764.59 |
| 29.01.07 | THIRD PARTY CHGS PAYMT WITHOUT IBAN FILETRANSFER | 6.46 | | 29.01.07 | 43 758.13 |
| 29.01.07 | FILETRANSFER | 1 161.48 | | 29.01.07 | 42 596.65 |
| 29.01.07 | FILETRANSFER | 2 172.48 | | 29.01.07 | 40 424.17 |
| 29.01.07 | FILETRANSFER | 2 172.48 | | 29.01.07 | 38 251.69 |
| 29.01.07 | FILETRANSFER | 9 925.79 | | 29.01.07 | 28 325.90 |
| 30.01.07 | THIRD-PARTY CHARGES FILETRANSFER | 16.16 | | 30.01.07 | 28 309.74 |

Page 1 / 2

**UBS Current Account USD**
**202-628697.60J**
Account Statement  01.01.2007-31.03.2007
Produced on 31 March 2007

JDFX TECHNOLOGIES AG
8001 ZUERICH

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|------------|---------|
| 30.01.07 | FILETRANSFER | 9 500.00 | | 30.01.07 | 18 809.74 |
| 31.01.07 | BALANCE CLOSING OF SERVICE PRICES | 26.84 | | 31.01.07 | 18 782.90 |
| 02.02.07 | MULTI E-BANKING ORDER | 15 000.00 | | 02.02.07 | 3 782.90 |
| 15.02.07 | FILETRANSFER | 1 551.75 | | 15.02.07 | 2 231.15 |
| 21.02.07 | CREDIT | | 199 965.00 | 20.02.07 | 202 196.15 |
| 22.02.07 | FILETRANSFER | 857.25 | | 22.02.07 | 201 338.90 |
| 28.02.07 | FILETRANSFER | 7 455.89 | | 28.02.07 | 193 883.01 |
| 28.02.07 | BALANCE CLOSING OF SERVICE PRICES | 9.03 | | 28.02.07 | 193 873.98 |
| 02.03.07 | FILETRANSFER | 2 968.37 | | 02.03.07 | 190 905.61 |
| 05.03.07 | PAYBACK | 8 466.84 | | 05.03.07 | 182 438.77 |
| 07.03.07 | CASH WITHDRAWAL UBS ZUERICH-FLUGHAFEN | 10 100.00 | | 07.03.07 | 172 338.77 |
| 19.03.07 | E-BANKING PAYMENT ORDER | 20 981.96 | | 19.03.07 | 151 356.81 |
| 27.03.07 | CREDIT | | 500 000.00 | 27.03.07 | 651 356.81 |
| 27.03.07 | FOREX PURCHASE 23-94818-01 | 300 000.00 | | 27.03.07 | 351 356.81 |
| 30.03.07 | BALANCE CLOSING OF SERVICE PRICES | 17.32 | | 31.03.07 | 351 339.49 |
| | Turnover total | 612 104.02 | 956 076.09 | | |
| **31.03.07** | **Closing balance** | | | | **351 339.49** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

**UBS Current Account USD**
**202-628697.60J**
Account Statement  01.01.2007-31.03.2007
Produced on 31 March 2007

JDFX TECHNOLOGIES AG
8001 ZUERICH

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|-----------|---------|
| 30.01.07 | FILETRANSFER | 9 500.00 | | 30.01.07 | 18 809.74 |
| 31.01.07 | BALANCE CLOSING OF SERVICE PRICES | 26.84 | | 31.01.07 | 18 782.90 |
| 02.02.07 | MULTI E-BANKING ORDER | 15 000.00 | | 02.02.07 | 3 782.90 |
| 15.02.07 | FILETRANSFER | 1 551.75 | | 15.02.07 | 2 231.15 |
| 21.02.07 | CREDIT | | 199 965.00 | 20.02.07 | 202 196.15 |
| 22.02.07 | FILETRANSFER | 857.25 | | 22.02.07 | 201 338.90 |
| 28.02.07 | FILETRANSFER | 7 455.89 | | 28.02.07 | 193 883.01 |
| 28.02.07 | BALANCE CLOSING OF SERVICE PRICES | 9.03 | | 28.02.07 | 193 873.98 |
| 02.03.07 | FILETRANSFER | 2 968.37 | | 02.03.07 | 190 905.61 |
| 05.03.07 | PAYBACK | 8 466.84 | | 05.03.07 | 182 438.77 |
| 07.03.07 | CASH WITHDRAWAL UBS ZUERICH-FLUGHAFEN | 10 100.00 | | 07.03.07 | 172 338.77 |
| 19.03.07 | E-BANKING PAYMENT ORDER | 20 981.96 | | 19.03.07 | 151 356.81 |
| 27.03.07 | CREDIT | | 500 000.00 | 27.03.07 | 651 356.81 |
| 27.03.07 | FOREX PURCHASE 23-94818-01 | 300 000.00 | | 27.03.07 | 351 356.81 |
| 30.03.07 | BALANCE CLOSING OF SERVICE PRICES | 17.32 | | 31.03.07 | 351 339.49 |
| | Turnover total | 612 104.02 | 956 076.09 | | |
| **31.03.07** | **Closing balance** | | | | **351 339.49** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**

| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX TECHNOLOGIES AG
USTERISTRASSE 9
8001 ZUERICH

## Account Statement

**01.04.2007 - 30.04.2007**              Produced on      4 May 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.04.07 | Opening balance | | | | 351 339.49 |
| 11.04.07 | FOREX PURCHASE 46-22477-01 | 250 000.00 | | 11.04.07 | 101 339.49 |
| 17.04.07 | THIRD-PARTY CHARGES 16.04.07 | 16.71 | | 17.04.07 | 101 322.78 |
| 17.04.07 | ORDER 16.04.07 | 70 000.00 | | 17.04.07 | 31 322.78 |
| 20.04.07 | CREDIT | | 500 000.00 | 20.04.07 | 531 322.78 |
| 20.04.07 | ORDER 19.04.07 | 8 035.63 | | 20.04.07 | 523 287.15 |
| 20.04.07 | FOREX PURCHASE 62-10830-01 | 450 000.00 | | 20.04.07 | 73 287.15 |
| 30.04.07 | BALANCE CLOSING OF SERVICE PRICES | 8.40 | | 30.04.07 | 73 278.75 |
| | Turnover total | 778 060.74 | 500 000.00 | | |
| **30.04.07** | **Closing balance** | | | | **73 278.75** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                          Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account CHF**
Account no.   **202-628697.01P**
Client no.   202-628697
IBAN   CH83 0020 2202 6286 9701 P
BIC   UBSWCHZH80A
VAT no.   431842

JDFX TECHNOLOGIES AG
USTERISTRASSE 9
8001 ZUERICH

# Account Statement

**01.04.2007 - 30.04.2007**      Produced on   4 May 2007

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.04.07 | Opening balance | | | | 21 877.01 |
| 02.04.07 | STANDING ORDER | 2 953.65 | | 02.04.07 | 18 923.36 |
| 03.04.07 | E-BANKING PAYMENT ORDER | 10 000.00 | | 03.04.07 | 8 923.36 |
| 04.04.07 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 02577866-1 0812 | 5 000.00 | | 04.04.07 | 3 923.36 |
| 09.04.07 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 02577866-1 0812 | 4 200.00 | | 07.04.07 | 276.64- |
| 11.04.07 | FOREX PURCHASE 46-22477-01 | | 303 500.00 | 11.04.07 | 303 223.36 |
| 11.04.07 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 02577866-1 0812 | 2 000.00 | | 11.04.07 | 301 223.36 |
| 11.04.07 | MULTI E-BANKING ORDER | 36 500.00 | | 11.04.07 | 264 723.36 |
| 16.04.07 | MULTI E-BANKING ORDER | 30 000.00 | | 16.04.07 | 234 723.36 |
| 18.04.07 | THIRD PARTY CHGS PAYMT WITHOUT IBAN FILETRANSFER | 8.00 | | 18.04.07 | 234 715.36 |
| 18.04.07 | FILETRANSFER | 2 756.10 | | 18.04.07 | 231 959.26 |
| 18.04.07 | MULTI E-BANKING ORDER | 131 418.00 | | 18.04.07 | 100 541.26 |
| 19.04.07 | CASH WITHDRAWAL USING PIN UBS ZUERICH CARD 02577866-1 0812 | 5 000.00 | | 19.04.07 | 95 541.26 |
| 19.04.07 | E-BANKING PAYMENT ORDER | 7 386.95 | | 19.04.07 | 88 154.31 |
| 20.04.07 | FOREX PURCHASE 62-10830-01 | | 541 845.00 | 20.04.07 | 629 999.31 |
| 20.04.07 | MULTI E-BANKING ORDER | 39 476.65 | | 20.04.07 | 590 522.66 |
| 20.04.07 | E-BANKING PAYMENT ORDER | 82 223.65 | | 20.04.07 | 508 299.01 |
| 24.04.07 | CREDIT | | 54 000.00 | 24.04.07 | 562 299.01 |
| 26.04.07 | E-BANKING PAYMENT ORDER | 300 000.00 | | 26.04.07 | 262 299.01 |
| 27.04.07 | STANDING ORDER | 3 800.00 | | 27.04.07 | 258 499.01 |
| 27.04.07 | MULTI E-BANKING ORDER | 5 677.05 | | 27.04.07 | 252 821.96 |
| 30.04.07 | BALANCE CLOSING OF SERVICE PRICES | 17.60 | | 30.04.07 | 252 804.36 |

GNZKOA01 / 001000 / 9A9AP2VF8FFD7JFA00001
VS         30.04.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account CHF**
| | |
|---|---|
| **Account no.** | **273-241260.01G** |
| Client no. | 273-241260 |
| IBAN | CH13 0027 3273 2412 6001 G |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.05.2007 - 31.05.2007**  Produced on  1 June 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.05.07 | Opening balance | | | | 0.00 |
| 04.05.07 | CREDIT | | 100 000.00 | 03.05.07 | 100 000.00 |
| 04.05.07 | INVOICE OF FEES CAPITAL DEPOSIT | 200.00 | | 03.05.07 | 99 800.00 |
| 09.05.07 | TRANSFER 628.697.01 P | 25 000.00 | | 09.05.07 | 74 800.00 |
| 29.05.07 | THIRD-PARTY CHARGES MT WHITE LABEL | 20.00 | | 29.05.07 | 74 780.00 |
| 29.05.07 | MT WHITE LABEL | 6 196.36 | | 29.05.07 | 68 583.64 |
| 31.05.07 | BALANCE CLOSING OF SERVICE PRICES | 5.00 | | 31.05.07 | 68 578.64 |
| | Turnover total | 31 421.36 | 100 000.00 | | |
| **31.05.07** | **Closing balance** | | | | **68 578.64** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature  Page 1 / 1

GNZKOA01 / 001000 / ZI9AP2VGEY5ZQM6A00001
vs  31.05.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account CHF**

| | |
|---|---|
| **Account no.** | **273-241255.01A** |
| Client no. | 273-241255 |
| IBAN | CH32 0027 3273 2412 5501 A |
| BIC | UBSWCHZH80A |
| Holder | JDFX Holding AG |
| | 6300 Zug |
| VAT no. | 431842 |

JDFX Holding AG
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.05.2007 - 31.05.2007**                    Produced on     1 June 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.05.07 | Opening balance | | | | 0.00 |
| 04.05.07 | CREDIT | | 100 000.00 | 03.05.07 | 100 000.00 |
| 04.05.07 | INVOICE OF FEES CAPITAL DEPOSIT | 200.00 | | 03.05.07 | 99 800.00 |
| | Turnover total | 200.00 | 100 000.00 | | |
| **31.05.07** | **Closing balance** | | | | **99 800.00** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / ZD9AP2VGEY32AFRA00001
VS                                                          31.05.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**
| | |
|---|---|
| Account no. | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

## Account Statement

**01.05.2007 - 31.05.2007**    Produced on    2 June 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.05.07 | Opening balance | | | | 73 278.75 |
| 01.05.07 | ORDER 30.04.07 | 3 012.50 | | 01.05.07 | 70 266.25 |
| 01.05.07 | ORDER 30.04.07 | 3 758.82 | | 01.05.07 | 66 507.43 |
| 07.05.07 | THIRD-PARTY CHARGES HAMMER ADVANCE | 16.76 | | 07.05.07 | 66 490.67 |
| 07.05.07 | HAMMER ADVANCE | 2 000.00 | | 07.05.07 | 64 490.67 |
| 09.05.07 | CREDIT | | 300 000.00 | 09.05.07 | 364 490.67 |
| 09.05.07 | TRANSFER 241.260.60 K | 51 000.00 | | 09.05.07 | 313 490.67 |
| 18.05.07 | FOREX PURCHASE 89-48835-01 | 250 000.00 | | 18.05.07 | 63 490.67 |
| 21.05.07 | THIRD-PARTY CHARGES STUDENT RE-LOC. | 16.44 | | 21.05.07 | 63 474.23 |
| 21.05.07 | STUDENT RE-LOC. | 2 000.00 | | 21.05.07 | 61 474.23 |
| 31.05.07 | BALANCE CLOSING OF SERVICE PRICES | 16.52 | | 31.05.07 | 61 457.71 |
| | Turnover total | 311 821.04 | 300 000.00 | | |
| **31.05.07** | **Closing balance** | | | | **61 457.71** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature    Page 1 / 1

GNZKOAD1 / 001000 / 9A9AP2VGEY8DGP6A00001
V5                                                31.05.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208-15 53

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

| | **UBS Current Account CHF** |
|---|---|
| **Account no.** | **273-240743.01V** |
| Client no. | 273-240743 |
| IBAN | CH12 0027 3273 2407 4301 V |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.06.2007 - 30.06.2007**                              Produced on        30 June 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.06.07 | Opening balance | | | | 0.00 |
| 01.06.07 | FREISTELLUNG AKTIENKAPITAL-EINZAHLUNG | | 100 000.00 | 01.06.07 | 100 000.00 |
| 01.06.07 | INVOICE OF FEES CAPITAL DEPOSIT | 200.00 | | 01.06.07 | 99 800.00 |
| 12.06.07 | E-BANKING PAYMENT ORDER | 9 038.80 | | 12.06.07 | 90 761.20 |
| 13.06.07 | E-BANKING PAYMENT ORDER | 10 000.00 | | 13.06.07 | 80 761.20 |
| 15.06.07 | E-BANKING PAYMENT ORDER | 4 000.00 | | 15.06.07 | 76 761.20 |
| 29.06.07 | BALANCE CLOSING OF SERVICE PRICES | 20.90 | | 30.06.07 | 76 740.30 |
| 29.06.07 | INTEREST CALCULATION BALANCE | | 5.65 | 30.06.07 | 76 745.95 |
| | Turnover total | 23 259.70 | 100 005.65 | | |
| **30.06.07** | **Closing balance** | | | | **76 745.95** |

# Interest calculation

**as of 30.06.2007**

| Details 01.06.2007 - 30.06.2007 | Debits | Credits | Value date | Amount |
|---|---|---|---|---|
| Credit interest 0.125 % | | 8.69 | | 8.70 |
| Withholding tax 35.000 %    on 8.70 | 3.05 | | | 3.05- |
| **Interest calculation balance** | | | **30.06.07** | **5.65** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                        Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**
| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

| **01.06.2007 - 30.06.2007** | Produced on | 30 June 2007 |
|---|---|---|

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.06.07 | Opening balance | | | | 61 457.71 |
| 06.06.07 | THIRD-PARTY CHARGES BANK 010 | 16.61 | | 06.06.07 | 61 441.10 |
| 06.06.07 | BANK 010 | 5 734.48 | | 06.06.07 | 55 706.62 |
| 14.06.07 | CREDIT | | 250 000.00 | 14.06.07 | 305 706.62 |
| 18.06.07 | FOREX PURCHASE 33-45345-01 | 250 000.00 | | 18.06.07 | 55 706.62 |
| 22.06.07 | PAYMENT ORDER BY TELEPHONE | 20 000.00 | | 22.06.07 | 35 706.62 |
| 29.06.07 | BALANCE CLOSING OF SERVICE PRICES | 37.20 | | 30.06.07 | 35 669.42 |
| | Turnover total | 275 788.29 | 250 000.00 | | |
| **30.06.07** | **Closing balance** | | | | **35 669.42** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / 9A9AP2VGM8KTY/PA00001
V5

29.06.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**

| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

## Account Statement

**01.07.2007  -  31.07.2007**                  Produced on        4 August 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.07.07 | Opening balance | | | | 35 669.42 |
| 12.07.07 | ORDER<br>11.07.07 | 8 382.04 | | 12.07.07 | 27 287.38 |
| 24.07.07 | E-BANKING CREDIT | | 1 000 000.00 | 24.07.07 | 1 027 287.38 |
| 24.07.07 | FOREX PURCHASE<br>04-63701-01 | 700 000.00 | | 24.07.07 | 327 287.38 |
| 27.07.07 | ORDER<br>26.07.07 | 45 009.02 | | 27.07.07 | 282 278.36 |
| 27.07.07 | PAYMENT ORDER BY TELEFAX | 50 000.00 | | 27.07.07 | 232 278.36 |
| 27.07.07 | TRANSFER 241.260.60 K | 50 000.00 | | 27.07.07 | 182 278.36 |
| 31.07.07 | BALANCE CLOSING OF SERVICE PRICES | 25.22 | | 31.07.07 | 182 253.14 |
| | Turnover total | 853 416.28 | 1 000 000.00 | | |
| **31.07.07** | **Closing balance** | | | | **182 253.14** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZK0A01 / 001000 / 9A9AP2VGUKYAAAUA00001
V5                                                                31.07.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**
| Account no. | **273-241260.60K** |
| Client no. | 273-241260 |
| IBAN | CH73 0027 3273 2412 6060 K |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.08.2007 - 31.08.2007**                    Produced on        1 September 2007

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------|---------|-----------|---------|
| 01.08.07 | Opening balance | | | | 50 962.69 |
| 14.08.07 | ORDER 14.08.07 | 25 000.00 | | 14.08.07 | 25 962.69 |
| 14.08.07 | ORDER 14.08.07 | 40 500.00 | | 14.08.07 | 14 537.31- |
| 16.08.07 | CREDIT | | 25 000.00 | 16.08.07 | 10 462.69 |
| 31.08.07 | BALANCE CLOSING OF SERVICE PRICES | 8.39 | | 31.08.07 | 10 454.30 |
| | Turnover total | 65 508.39 | 25 000.00 | | |
| **31.08.07** | **Closing balance** | | | | **10 454.30** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                 Page 1 / 1

GNZKOA01 / 001000 / ZJ9AP2VG25R4QSLA00001
v5                                                31.08.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

## Account Statement

**13.06.2007 - 31.10.2007**                    Produced on    1 November 2007

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|------------|---------|
| 13.06.07 | Opening balance | | | | 0.00 |
| 04.10.07 | E-BANKING CREDIT | | 100 000.00 | 04.10.07 | 100 000.00 |
| 04.10.07 | THIRD-PARTY CHARGES 03.10.07 | 17.20 | | 04.10.07 | 99 982.80 |
| 04.10.07 | ORDER 03.10.07 | 75 000.00 | | 04.10.07 | 24 982.80 |
| 10.10.07 | TRANSFER 240.743.01 V | 20 000.00 | | 10.10.07 | 4 982.80 |
| 31.10.07 | BALANCE CLOSING OF SERVICE PRICES | 4.31 | | 31.10.07 | 4 978.49 |
| | Turnover total | 95 021.51 | 100 000.00 | | |
| **31.10.07** | **Closing balance** | | | | **4 978.49** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / ZX9AP2VHGQT9VM7A00001
VS                                                    31.10.2007

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**
| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.10.2007 - 31.10.2007**                     Produced on          2 November 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.10.07 | Opening balance | | | | 8 207.01 |
| 09.10.07 | CREDIT | | 75 000.00 | 09.10.07 | 83 207.01 |
| 10.10.07 | MULTI E-BANKING ORDER | 28 402.03 | | 10.10.07 | 54 804.98 |
| 25.10.07 | TRANSFER 628.697.01 P | 50 000.00 | | 25.10.07 | 4 804.98 |
| 26.10.07 | CREDIT | | 500 000.00 | 26.10.07 | 504 804.98 |
| 30.10.07 | FOREX PURCHASE 52-73861-01 | 250 000.00 | | 30.10.07 | 254 804.98 |
| 31.10.07 | TRANSFER 628.697.67 F | 10 000.00 | | 31.10.07 | 244 804.98 |
| 31.10.07 | BALANCE CLOSING OF SERVICE PRICES | 21.81 | | 31.10.07 | 244 783.17 |
| | Turnover total | 338 423.84 | 575 000.00 | | |
| **31.10.07** | **Closing balance** | | | | **244 783.17** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                 Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**
| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

## Account Statement

**01.10.2007 - 31.10.2007**                         Produced on        2 November 2007

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.10.07 | Opening balance | | | | 8 207.01 |
| 09.10.07 | CREDIT | | 75 000.00 | 09.10.07 | 83 207.01 |
| 10.10.07 | MULTI E-BANKING ORDER | 28 402.03 | | 10.10.07 | 54 804.98 |
| 25.10.07 | TRANSFER 628.697.01 P | 50 000.00 | | 25.10.07 | 4 804.98 |
| 26.10.07 | CREDIT | | 500 000.00 | 26.10.07 | 504 804.98 |
| 30.10.07 | FOREX PURCHASE 52-73861-01 | 250 000.00 | | 30.10.07 | 254 804.98 |
| 31.10.07 | TRANSFER 628.697.67 F | 10 000.00 | | 31.10.07 | 244 804.98 |
| 31.10.07 | BALANCE CLOSING OF SERVICE PRICES | 21.81 | | 31.10.07 | 244 783.17 |
| | Turnover total | 338 423.84 | 575 000.00 | | |
| **31.10.07** | **Closing balance** | | | | **244 783.17** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                 Page 1 / 1

GNZKOA01 / 001000 / 9A9AP2VHGQMLRF7A00001
V5                                                                31.10.2007

UBS AG
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account USD**

| | |
|---|---|
| Account no. | 273-240743.60X |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.11.2007  -  31.12.2007**                    Produced on          2 January 2008

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.11.07 | Opening balance | | | | 4 978.49 |
| 12.12.07 | CREDIT | | 100 000.00 | 12.12.07 | 104 978.49 |
| 13.12.07 | ORDER 12.12.07 | 186.07 | | 13.12.07 | 104 792.42 |
| 13.12.07 | ORDER 12.12.07 | 902.19 | | 13.12.07 | 103 890.23 |
| 13.12.07 | ORDER 12.12.07 | 2 191.97 | · | 13.12.07 | 101 698.26 |
| 18.12.07 | E-BANKING CREDIT | | 100 000.00 | 18.12.07 | 201 698.26 |
| 18.12.07 | THIRD-PARTY CHARGES 17.12.07 | 17.58 | | 18.12.07 | 201 680.68 |
| 18.12.07 | CASH WITHDRAWAL UBS ZUERICH-FLUGHAFEN | 8 796.62 | | 18.12.07 | 192 884.06 |
| 18.12.07 | E-BANKING PAYMENT ORDER | 42 247.94 | | 18.12.07 | 150 636.12 |
| 18.12.07 | ORDER 17.12.07 | 50 000.00 | | 18.12.07 | 100 636.12 |
| 21.12.07 | THIRD-PARTY CHARGES 20.12.07 | 17.52 | | 21.12.07 | 100 618.60 |
| 21.12.07 | THIRD-PARTY CHARGES 20.12.07 | 17.53 | | 21.12.07 | 100 601.07 |
| 21.12.07 | ORDER 20.12.07 | 25 000.00 | | 21.12.07 | 75 601.07 |
| 21.12.07 | ORDER 20.12.07 | 75 000.00 | | 21.12.07 | 601.07 |
| 24.12.07 | CREDIT | | 200 000.00 | 24.12.07 | 200 601.07 |
| 26.12.07 | ORDER 24.12.07 | 15 000.00 | | 26.12.07 | 185 601.07 |
| 27.12.07 | THIRD-PARTY CHARGES 27.12.07 | 17.62 | · | 27.12.07 | 185 583.45 |
| 27.12.07 | ORDER 27.12.07 | 25 000.00 | | 27.12.07 | 160 583.45 |
| 31.12.07 | BALANCE CLOSING OF SERVICE PRICES | 53.57 | | 31.12.07 | 160 529.88 |
| | Turnover total | 244 448.61 | 400 000.00 | | |
| **31.12.07** | **Closing balance** | | | | **160 529.88** |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

**UBS Current Account CHF**

| | |
|---|---|
| Account no. | **202-628697.01P** |
| Client no. | 202-628697 |
| IBAN | CH83 0020 2202 6286 9701 P |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.12.2007 - 31.12.2007**          Produced on    4 January 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.12.07 | Opening balance | | | | 20 145.97 |
| 03.12.07 | DAUERAUFTRAG | 2 667.00 | | 03.12.07 | 17 478.97 |
| 03.12.07 | STANDING ORDER | 2 953.65 | | 03.12.07 | 14 525.32 |
| 03.12.07 | MULTI E-BANKING ORDER | 91 261.15 | | 03.12.07 | 76 735.83- |
| 04.12.07 | FOREX PURCHASE 65-62925-01 | | 112 460.00 | 04.12.07 | 35 724.17 |
| 05.12.07 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 02577866-1 0812 | 2 000.00 | | 05.12.07 | 33 724.17 |
| 05.12.07 | CASH WITHDRAWAL UBS ZUERICH | 20 000.00 | | 05.12.07 | 13 724.17 |
| 13.12.07 | E-BANKING PAYMENT ORDER | 970.00 | | 13.12.07 | 12 754.17 |
| 13.12.07 | MULTI E-BANKING ORDER | 46 998.80 | | 13.12.07 | 34 244.63- |
| 18.12.07 | CREDIT | | 400 000.00 | 18.12.07 | 365 755.37 |
| 21.12.07 | MULTI E-BANKING ORDER | 58 581.00 | | 21.12.07 | 307 174.37 |
| 21.12.07 | MULTI E-BANKING ORDER | 72 525.15 | | 21.12.07 | 234 649.22 |
| 27.12.07 | DIRECT DEBIT LHA1W OBJECTION TO UBS WITHIN 30 DAYS | 957.00 | | 27.12.07 | 233 692.22 |
| 28.12.07 | STANDING ORDER | 3 850.00 | | 28.12.07 | 229 842.22 |
| 31.12.07 | BALANCE CLOSING OF SERVICE PRICES | 58.00 | | 31.12.07 | 229 784.22 |
| 31.12.07 | INTEREST CALCULATION BALANCE | 60.75 | | 31.12.07 | 229 723.47 |
| | Turnover total | 302 882.50 | 512 460.00 | | |
| **31.12.07** | **Closing balance** | | | | **229 723.47** |

# Interest calculation

**as of 31.12.2007**

| Details 01.10.2007 - 31.12.2007 | Debits | Credits | Value date | Amount |
|---|---|---|---|---|
| Debit interest from 01.10.07 9.000 % | 4.26 | | | |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**
| | |
|---|---|
| **Account no.** | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.11.2007 - 31.12.2007**     Produced on     2 January 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.11.07 | Opening balance | | | | 4 978.49 |
| 12.12.07 | CREDIT | | 100 000.00 | 12.12.07 | 104 978.49 |
| 13.12.07 | ORDER 12.12.07 | 186.07 | | 13.12.07 | 104 792.42 |
| 13.12.07 | ORDER 12.12.07 | 902.19 | | 13.12.07 | 103 890.23 |
| 13.12.07 | ORDER 12.12.07 | 2 191.97 | | 13.12.07 | 101 698.26 |
| 18.12.07 | E-BANKING CREDIT | | 100 000.00 | 18.12.07 | 201 698.26 |
| 18.12.07 | THIRD-PARTY CHARGES 17.12.07 | 17.58 | | 18.12.07 | 201 680.68 |
| 18.12.07 | CASH WITHDRAWAL UBS ZUERICH-FLUGHAFEN | 8 796.62 | | 18.12.07 | 192 884.06 |
| 18.12.07 | E-BANKING PAYMENT ORDER | 42 247.94 | | 18.12.07 | 150 636.12 |
| 18.12.07 | ORDER 17.12.07 | 50 000.00 | | 18.12.07 | 100 636.12 |
| 21.12.07 | THIRD-PARTY CHARGES 20.12.07 | 17.52 | | 21.12.07 | 100 618.60 |
| 21.12.07 | THIRD-PARTY CHARGES 20.12.07 | 17.53 | | 21.12.07 | 100 601.07 |
| 21.12.07 | ORDER 20.12.07 | 25 000.00 | | 21.12.07 | 75 601.07 |
| 21.12.07 | ORDER 20.12.07 | 75 000.00 | | 21.12.07 | 601.07 |
| 24.12.07 | CREDIT | | 200 000.00 | 24.12.07 | 200 601.07 |
| 26.12.07 | ORDER 24.12.07 | 15 000.00 | | 26.12.07 | 185 601.07 |
| 27.12.07 | THIRD-PARTY CHARGES 27.12.07 | 17.62 | | 27.12.07 | 185 583.45 |
| 27.12.07 | ORDER 27.12.07 | 25 000.00 | | 27.12.07 | 160 583.45 |
| 31.12.07 | BALANCE CLOSING OF SERVICE PRICES | 53.57 | | 31.12.07 | 160 529.88 |
| | Turnover total | 244 448.61 | 400 000.00 | | |
| **31.12.07** | **Closing balance** | | | | **160 529.88** |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Silvio Zumstein
Tel. 041-208 15 53

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.11.2007 - 31.12.2007**                    Produced on        2 January 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.11.07 | Opening balance | | | | 4 978.49 |
| 12.12.07 | CREDIT | | 100 000.00 | 12.12.07 | 104 978.49 |
| 13.12.07 | ORDER 12.12.07 | 186.07 | | 13.12.07 | 104 792.42 |
| 13.12.07 | ORDER 12.12.07 | 902.19 | | 13.12.07 | 103 890.23 |
| 13.12.07 | ORDER 12.12.07 | 2 191.97 | - | 13.12.07 | 101 698.26 |
| 18.12.07 | E-BANKING CREDIT | | 100 000.00 | 18.12.07 | 201 698.26 |
| 18.12.07 | THIRD-PARTY CHARGES 17.12.07 | 17.58 | | 18.12.07 | 201 680.68 |
| 18.12.07 | CASH WITHDRAWAL UBS ZUERICH-FLUGHAFEN | 8 796.62 | | 18.12.07 | 192 884.06 |
| 18.12.07 | E-BANKING PAYMENT ORDER | 42 247.94 | | 18.12.07 | 150 636.12 |
| 18.12.07 | ORDER 17.12.07 | 50 000.00 | | 18.12.07 | 100 636.12 |
| 21.12.07 | THIRD-PARTY CHARGES 20.12.07 | 17.52 | | 21.12.07 | 100 618.60 |
| 21.12.07 | THIRD-PARTY CHARGES 20.12.07 | 17.53 | | 21.12.07 | 100 601.07 |
| 21.12.07 | ORDER 20.12.07 | 25 000.00 | | 21.12.07 | 75 601.07 |
| 21.12.07 | ORDER 20.12.07 | 75 000.00 | | 21.12.07 | 601.07 |
| 24.12.07 | CREDIT | | 200 000.00 | 24.12.07 | 200 601.07 |
| 26.12.07 | ORDER 24.12.07 | 15 000.00 | | 26.12.07 | 185 601.07 |
| 27.12.07 | THIRD-PARTY CHARGES 27.12.07 | 17.62 | | 27.12.07 | 185 583.45 |
| 27.12.07 | ORDER 27.12.07 | 25 000.00 | | 27.12.07 | 160 583.45 |
| 31.12.07 | BALANCE CLOSING OF SERVICE PRICES | 53.57 | | 31.12.07 | 160 529.88 |
| | Turnover total | 244 448.61 | 400 000.00 | | |
| **31.12.07** | **Closing balance** | | | | **160 529.88** |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account CHF**

| | |
|---|---|
| **Account no.** | **273-240743.01V** |
| Client no. | 273-240743 |
| IBAN | CH12 0027 3273 2407 4301 V |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

## Account Statement

**01.01.2008  -  31.01.2008**                    Produced on      1 February 2008

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.01.08 | Opening balance | | | | 18 050.71- |
| 31.01.08 | E-BANKING CREDIT | | 100 000.00 | 31.01.08 | 81 949.29 |
| | Turnover total | 0.00 | 100 000.00 | | |
| **31.01.08** | **Closing balance** | | | | **81 949.29** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / ZX9AP2VHYH5D6ZDA00001
VS                                                                              31.01.2008

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account USD**

| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

## Account Statement

**01.02.2008  -  29.02.2008**                                    Produced on        1 March 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.02.08 | Opening balance | | | | 11 221.06 |
| 08.02.08 | E-BANKING CREDIT | | 1 000 000.00 | 08.02.08 | 1 011 221.06 |
| 08.02.08 | THIRD-PARTY CHARGES 07.02.08 | 18.36 | | 08.02.08 | 1 011 202.70 |
| 08.02.08 | ORDER 07.02.08 | 25 000.00 | | 08.02.08 | 986 202.70 |
| 21.02.08 | FOREX PURCHASE 99-15503-01 | 500 000.00 | | 21.02.08 | 486 202.70 |
| 25.02.08 | MULTI E-BANKING ORDER | 1 301.25 | | 25.02.08 | 484 901.45 |
| 29.02.08 | BALANCE CLOSING OF SERVICE PRICES | 19.39 | | 29.02.08 | 484 882.06 |
| | Turnover total | 526 339.00 | 1 000 000.00 | | |
| **29.02.08** | **Closing balance** | | | | **484 882.06** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

| **UBS Current Account USD** | |
| --- | --- |
| **Account no.** | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.05.2008 - 31.05.2008**                    Produced on        31 May 2008

| Date | Information | Debits | Credits | Value date | Balance |
| --- | --- | --- | --- | --- | --- |
| 01.05.08 | Opening balance | | | | 68 588.41 |
| 06.05.08 | E-BANKING CREDIT | | 100 000.00 | 06.05.08 | 168 588.41 |
| 06.05.08 | THIRD-PARTY CHARGES 02.05.08 | 19.25 | | 06.05.08 | 168 569.16 |
| 06.05.08 | ORDER 02.05.08 | 100 000.00 | | 06.05.08 | 68 569.16 |
| 30.05.08 | BALANCE CLOSING OF SERVICE PRICES | 4.85 | | 31.05.08 | 68 564.31 |
| | Turnover total | 100 024.10 | 100 000.00 | | |
| **31.05.08** | **Closing balance** | | | | **68 564.31** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKQA01 / 001000 / ZX9AY48QZHSS6A8A00001
VS                                                                    30.05.2008

UBS AG
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account USD**
Account no.    **202-628697.60J**
Client no.    202-628697
IBAN    CH25 0020 2202 6286 9760 J
BIC    UBSWCHZH80A
VAT no.    431842

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.06.2008 - 30.06.2008**        Produced on      4 July 2008

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.06.08 | Opening balance | | | | 146 318.16 |
| 06.06.08 | ORDER<br>05.06.08 | 1 000.00 | | 06.06.08 | 145 318.16 |
| 06.06.08 | MULTI E-BANKING ORDER | 8 433.75 | | 06.06.08 | 136 884.41 |
| 11.06.08 | THIRD-PARTY CHARGES<br>11.06.08 | 19.48 | | 11.06.08 | 136 864.93 |
| 11.06.08 | THIRD-PARTY CHARGES<br>11.06.08 | 19.59 | | 11.06.08 | 136 845.34 |
| 11.06.08 | ORDER<br>11.06.08 | 5 000.00 | | 11.06.08 | 131 845.34 |
| 11.06.08 | ORDER<br>11.06.08 | 50 000.00 | | 11.06.08 | 81 845.34 |
| 13.06.08 | E-BANKING PAYMENT ORDER | 50 000.00 | | 13.06.08 | 31 845.34 |
| 18.06.08 | THIRD-PARTY CHARGES<br>18.06.08 | 19.40 | | 18.06.08 | 31 825.94 |
| 18.06.08 | ORDER<br>17.06.08 | 4 243.50 | | 18.06.08 | 27 582.44 |
| 18.06.08 | ORDER<br>18.06.08 | 5 000.00 | | 18.06.08 | 22 582.44 |
| 24.06.08 | E-BANKING CREDIT | | 500 000.00 | 24.06.08 | 522 582.44 |
| 25.06.08 | FOREX PURCHASE<br>45-96098-01 | 250 000.00 | | 25.06.08 | 272 582.44 |
| 30.06.08 | BALANCE CLOSING OF SERVICE PRICES | 54.97 | | 30.06.08 | 272 527.47 |
| | Turnover total | 373 790.69 | 500 000.00 | | |
| **30.06.08** | **Closing balance** | | | | **272 527.47** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.07.2008  -  31.07.2008**                  Produced on       1 August 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.07.08 | Opening balance | | | | 3 194.42- |
| 03.07.08 | E-BANKING CREDIT | | 200 000.00 | 03.07.08 | 196 805.58 |
| 14.07.08 | THIRD-PARTY CHARGES 11.07.08 | 19.89 | | 14.07.08 | 196 785.69 |
| 14.07.08 | ORDER 11.07.08 | 2 500.00 | | 14.07.08 | 194 285.69 |
| 17.07.08 | FOREX PURCHASE 54-82751-01 | 50 000.00 | | 17.07.08 | 144 285.69 |
| 18.07.08 | ORDER 17.07.08 | 500.00 | | 18.07.08 | 143 785.69 |
| 21.07.08 | THIRD-PARTY CHARGES 18.07.08 | 19.81 | | 21.07.08 | 143 765.88 |
| 21.07.08 | ORDER 18.07.08 | 6 627.50 | | 21.07.08 | 137 138.38 |
| 23.07.08 | ORDER 22.07.08 | 2 500.00 | | 23.07.08 | 134 638.38 |
| 28.07.08 | THIRD-PARTY CHARGES 1ST AIR PREPAID | 19.58 | | 28.07.08 | 134 618.80 |
| 28.07.08 | 1ST AIR PREPAID | 30 000.00 | | 28.07.08 | 104 618.80 |
| 29.07.08 | ORDER 29.07.08 | 17 745.35 | | 29.07.08 | 86 873.45 |
| 31.07.08 | BALANCE CLOSING OF SERVICE PRICES | 28.98 | | 31.07.08 | 86 844.47 |
| | Turnover total | 109 961.11 | 200 000.00 | | |
| **31.07.08** | **Closing balance** | | | | **86 844.47** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

# Account Statement

**01.07.2008 - 31.07.2008**                    Produced on        2 August 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.07.08 | Opening balance | | | | 272 527.47 |
| 07.07.08 | CASH WITHDRAWAL<br>UBS ZUERICH | 10 100.00 | | 07.07.08 | 262 427.47 |
| 16.07.08 | ORDER<br>15.07.08 | 12 500.00 | | 16.07.08 | 249 927.47 |
| 18.07.08 | CREDIT | | 100 000.00 | 18.07.08 | 349 927.47 |
| 18.07.08 | ORDER<br>17.07.08 | 10 000.00 | | 18.07.08 | 339 927.47 |
| 18.07.08 | FOREX PURCHASE<br>54-82779-01 | 249 000.00 | | 18.07.08 | 90 927.47 |
| 25.07.08 | THIRD-PARTY CHARGES<br>22.07.08 | 19.54 | | 25.07.08 | 90 907.93 |
| 25.07.08 | ORDER<br>22.07.08 | 27 939.80 | | 25.07.08 | 62 968.13 |
| 28.07.08 | 1ST AIR PREPAID | 30 000.00 | | 28.07.08 | 32 968.13 |
| 31.07.08 | BALANCE CLOSING OF SERVICE PRICES | 24.15 | | 31.07.08 | 32 943.98 |
| | Turnover total | 339 583.49 | 100 000.00 | | |
| **31.07.08** | **Closing balance** | | | | **32 943.98** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                        Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

JDFX Holding AG
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account CHF**

| | |
|---|---|
| Account no. | **273-241255.01A** |
| Client no. | 273-241255 |
| IBAN | CH32 0027 3273 2412 5501 A |
| BIC | UBSWCHZH80A |
| Holder | JDFX Holding AG |
| | 6300 Zug |
| VAT no. | 431842 |

# Account Statement

**01.08.2008  -  31.08.2008**                    Produced on          30 August 2008

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.08.08 | Opening balance | | | | 50 207.85 |
| 04.08.08 | ZAHLUNG OP | 12 534.00 | | 04.08.08 | 37 673.85 |
| 13.08.08 | E-BANKING CREDIT | | 10 000.00 | 13.08.08 | 47 673.85 |
| 13.08.08 | E-BANKING CREDIT | | 30 000.00 | 13.08.08 | 77 673.85 |
| 19.08.08 | E-BANKING PAYMENT ORDER | 160.00 | | 19.08.08 | 77 513.85 |
| 19.08.08 | EB-SAMMELAUFTRAG | 11 133.63 | | 19.08.08 | 66 380.22 |
| 25.08.08 | E-BANKING PAYMENT ORDER | 1 345.00 | | 25.08.08 | 65 035.22 |
| 29.08.08 | BALANCE CLOSING OF SERVICE PRICES | 5.90 | | 31.08.08 | 65 029.32 |
| | Turnover total | 25 178.53 | 40 000.00 | | |
| **31.08.08** | **Closing balance** | | | | **65 029.32** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.


Kind regards
UBS AG

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

JDFX Holding AG
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account CHF**

| | |
|---|---|
| **Account no.** | **273-241255.01A** |
| Client no. | 273-241255 |
| IBAN | CH32 0027 3273 2412 5501 A |
| BIC | UBSWCHZH80A |
| Holder | JDFX Holding AG |
| | 6300 Zug |
| VAT no. | 431842 |

## Account Statement

**01.08.2008 - 31.08.2008**                    Produced on        30 August 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.08.08 | Opening balance | | | | 50 207.85 |
| 04.08.08 | ZAHLUNG OP | 12 534.00 | | 04.08.08 | 37 673.85 |
| 13.08.08 | E-BANKING CREDIT | | 10 000.00 | 13.08.08 | 47 673.85 |
| 13.08.08 | E-BANKING CREDIT | | 30 000.00 | 13.08.08 | 77 673.85 |
| 19.08.08 | E-BANKING PAYMENT ORDER | 160.00 | | 19.08.08 | 77 513.85 |
| 19.08.08 | EB-SAMMELAUFTRAG | 11 133.63 | | 19.08.08 | 66 380.22 |
| 25.08.08 | E-BANKING PAYMENT ORDER | 1 345.00 | | 25.08.08 | 65 035.22 |
| 29.08.08 | BALANCE CLOSING OF SERVICE PRICES | 5.90 | | 31.08.08 | 65 029.32 |
| | Turnover total | 25 178.53 | 40 000.00 | | |
| **31.08.08** | **Closing balance** | | | | **65 029.32** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                    Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.08.2008  -  31.08.2008**                     Produced on          30 August 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.08.08 | Opening balance | | | | 86 844.47 |
| 08.08.08 | THIRD-PARTY CHARGES 07.08.08 | 18.82 | | 08.08.08 | 86 825.65 |
| 08.08.08 | ORDER 07.08.08 | 5 000.00 | | 08.08.08 | 81 825.65 |
| 13.08.08 | ORDER 12.08.08 | 595.00 | | 13.08.08 | 81 230.65 |
| 15.08.08 | E-BANKING CREDIT | | 200 000.00 | 15.08.08 | 281 230.65 |
| 15.08.08 | MULTI E-BANKING ORDER | 26 785.15 | | 15.08.08 | 254 445.50 |
| 15.08.08 | CHECK REMITTANCE AS PER ADVICE 20080812 | | 13 745.59 | 20.08.08 | 268 191.09 |
| 19.08.08 | THIRD-PARTY CHARGES 19.08.08 | 18.46 | | 19.08.08 | 268 172.63 |
| 19.08.08 | ORDER 19.08.08 | 150 000.00 | | 19.08.08 | 118 172.63 |
| 25.08.08 | ORDER 25.08.08 | 2 500.00 | | 25.08.08 | 115 672.63 |
| 25.08.08 | FOREX PURCHASE 0801646/ZX8AY48RG9LJVQCA KOMPLIQUE SA/GENEVE | 9 134.09 | | 25.08.08 | 106 538.54 |
| 29.08.08 | BALANCE CLOSING OF SERVICE PRICES | 36.87 | | 31.08.08 | 106 501.67 |
| | Turnover total | 194 088.39 | 213 745.59 | | |
| **31.08.08** | **Closing balance** | | | | **106 501.67** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                    Page 1 / 1

UBS AG
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.08.2008  -  31.08.2008**                    Produced on        30 August 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.08.08 | Opening balance | | | | 32 943.98 |
| 08.08.08 | THIRD-PARTY CHARGES 07.08.08 | 18.82 | | 08.08.08 | 32 925.16 |
| 08.08.08 | ORDER 07.08.08 | 4 971.61 | | 08.08.08 | 27 953.55 |
| 13.08.08 | MULTI E-BANKING ORDER | 8 149.40 | | 13.08.08 | 19 804.15 |
| 14.08.08 | E-BANKING PAYMENT ORDER | 7 762.85 | | 14.08.08 | 12 041.30 |
| 25.08.08 | FOREX SALE 0153807/9A8AY48RG9M9PVUA JDFX TECHNOL/ZUERICH | | 50 000.00 | 25.08.08 | 62 041.30 |
| 25.08.08 | ORDER 25.08.08 | 25 000.00 | | 25.08.08 | 37 041.30 |
| 28.08.08 | E-BANKING PAYMENT ORDER | 10 000.00 | | 28.08.08 | 27 041.30 |
| 29.08.08 | E-BANKING CREDIT | | 500 000.00 | 29.08.08 | 527 041.30 |
| 29.08.08 | BALANCE CLOSING OF SERVICE PRICES | 36.87 | | 31.08.08 | 527 004.43 |
| | Turnover total | 55 939.55 | 550 000.00 | | |
| **31.08.08** | **Closing balance** | | | | **527 004.43** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                                   Page 1 / 1

UBS AG
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account CHF**

| | |
|---|---|
| Account no. | **273-240743.01V** |
| Client no. | 273-240743 |
| IBAN | CH12 0027 3273 2407 4301 V |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

| 01.10.2008 - 31.10.2008 | | | Produced on | 1 November 2008 | |
|---|---|---|---|---|---|

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.10.08 | Opening balance | | | | 4 849.09 |
| 02.10.08 | E-BANKING PAYMENT ORDER | 5 000.00 | | 02.10.08 | 150.91- |
| 22.10.08 | E-BANKING PAYMENT ORDER | 746.30 | | 22.10.08 | 897.21- |
| 22.10.08 | MULTI E-BANKING ORDER | 983.35 | | 22.10.08 | 1 880.56- |
| 23.10.08 | CREDIT | | 2 070.50 | 22.10.08 | 189.94 |
| 31.10.08 | BALANCE CLOSING OF SERVICE PRICES | 1.20 | | 31.10.08 | 188.74 |
| | Turnover total | 6 730.85 | 2 070.50 | | |
| **31.10.08** | **Closing balance** | | | | **188.74** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| **Account no.** | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

01.11.2008  -  30.11.2008                                  Produced on        29 November 2008

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.11.08 | Opening balance | | | | 10 596.78 |
| 05.11.08 | E-BANKING CREDIT | | 100 000.00 | 05.11.08 | 110 596.78 |
| 05.11.08 | MULTI E-BANKING ORDER | 27 500.00 | | 05.11.08 | 83 096.78 |
| 12.11.08 | TRANSFER CH120027327324074301V | 8 528.61 | | 12.11.08 | 74 568.17 |
| 25.11.08 | ORDER 24.11.08 | 8 000.00 | | 25.11.08 | 66 568.17 |
| 28.11.08 | BALANCE CLOSING OF SERVICE PRICES | 12.69 | | 30.11.08 | 66 555.48 |
| | Turnover total | 44 041.30 | 100 000.00 | | |
| **30.11.08** | **Closing balance** | | | | **66 555.48** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / ZX9AY48R2PM4D8RA00001
V5                                                            28.11.2008

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account USD**
| | |
|---|---|
| **Account no.** | **202-628697.60J** |
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

## Account Statement

| 01.12.2008 - 31.12.2008 | | | Produced on | 2 January 2009 | |
|---|---|---|---|---|---|

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.12.08 | Opening balance | | | | 6 544.07 |
| 01.12.08 | TRANSFER CH430027327324125560N | | 98 000.00 | 01.12.08 | 104 544.07 |
| 03.12.08 | FOREX PURCHASE 0752871/9A8AY48R3FBC4TVA JDFX TECHNOL/ZUERICH | 80 000.00 | | 03.12.08 | 24 544.07 |
| 15.12.08 | ORDER 15.12.08 | 433.75 | | 15.12.08 | 24 110.32 |
| 15.12.08 | CASH WITHDRAWAL UBS ZUERICH | 1 025.59 | | 15.12.08 | 23 084.73 |
| 18.12.08 | E-BANKING CREDIT | | 500 000.00 | 18.12.08 | 523 084.73 |
| 18.12.08 | THIRD-PARTY CHARGES 17.12.08 | 18.89 | | 18.12.08 | 523 065.84 |
| 18.12.08 | ORDER 17.12.08 | 18 500.00 | | 18.12.08 | 504 565.84 |
| 19.12.08 | THIRD-PARTY CHARGES 1ST AIR PREPAID | 18.48 | | 19.12.08 | 504 547.36 |
| 19.12.08 | 1ST AIR PREPAID | 50 000.00 | | 19.12.08 | 454 547.36 |
| 22.12.08 | E-BANKING PAYMENT ORDER | 6 500.00 | | 22.12.08 | 448 047.36 |
| 24.12.08 | FOREX PURCHASE 0154138/9A8AY48R6K4AVA5A JDFX TECHNOL/ZUERICH | 250 000.00 | | 24.12.08 | 198 047.36 |
| 31.12.08 | BALANCE CLOSING OF SERVICE PRICES | 33.52 | | 31.12.08 | 198 013.84 |
| 31.12.08 | INTEREST CALCULATION BALANCE | 10.43 | | 31.12.08 | 198 003.41 |
| | Turnover total | 406 540.66 | 598 000.00 | | |
| **31.12.08** | **Closing balance** | | | | **198 003.41** |

 **UBS**

UBS e-banking Hotline    +41-(0)848 848 064

# Payment abroad

**Beneficiary**

| | |
|---|---|
| Name: | **DU BOIS HOLDINGS PTE LTD** |
| Postcode/City: | **SINGAPORE** |
| Country: | **SG** |
| IBAN (account): | **123234** |

**Beneficiary's bank**

| | |
|---|---|
| BIC (SWIFT): | **CSPBSGSGXXX** |
| Name: | **CREDIT SUISSE SINGAPORE** |
| | **05-02: 1, RAFFLES LINK** |
| | **SG 039393    SINGAPORE** |

**Payment**

| | |
|---|---|
| Currency Amount: | **CHF 2'500'000.00** |
| Payment purpose: | **PURCHASE OF 'BANQUE DU BOIS' / 1ST** |
| | **DOWN PAYMENT** |
| Ordering Customer: | **JAMES PIERON** |
| Debit account: | **CH88 0020 6206 2512 6240 M CHF UBS PERSONAL ACCOUNT** |
| Execution date: | **01.12.2008** |
| Salary payment: | **No** |
| Notification: | **Single posting without advice** |
| Text: | **E-BANKING-ORDER** |
| Order number: | **9906336TI2801631** |
| Status: | **fully approved/Being processed** |
| Source: | **Pending orders** |

**Costs and instructions**

| | |
|---|---|
| Costs: | **All costs borne by ordering customer** |
| Instructions: | **CS SINGAPORE IBAN:** |
| | **CH96 0483 5097 6335 9300 0** |

Displayed in UBS e-banking on 01.12.2008, 13:05 CET          Page 1/1

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account CHF**
| | |
|---|---|
| Account no. | 202-628697.01P |
| Client no. | 202-628697 |
| IBAN | CH83 0020 2202 6286 9701 P |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.01.2009 - 31.01.2009**          Produced on    31 January 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.01.09 | Opening balance | | | | 258 300.94 |
| 05.01.09 | E-BANKING CREDIT | | 22 000.00 | 05.01.09 | 280 300.94 |
| 05.01.09 | EKKEHARDSTR.32 | 970.00 | | 05.01.09 | 279 330.94 |
| 05.01.09 | DAUERAUFTRAG | 2 800.00 | | 05.01.09 | 276 530.94 |
| 07.01.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 1 000.00 | | 07.01.09 | 275 530.94 |
| 08.01.09 | MULTI E-BANKING ORDER | 62 974.00 | | 08.01.09 | 212 556.94 |
| 16.01.09 | POSTAL TRANSFER | | 184.65 | 16.01.09 | 212 741.59 |
| 16.01.09 | POSTAL TRANSFER | | 2 215.75 | 16.01.09 | 214 957.34 |
| 19.01.09 | MULTI E-BANKING ORDER | 2 052.75 | | 19.01.09 | 212 904.59 |
| 19.01.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 5 000.00 | | 19.01.09 | 207 904.59 |
| 20.01.09 | E-BANKING PAYMENT ORDER | 3 930.95 | | 20.01.09 | 203 973.64 |
| 21.01.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 1 000.00 | | 21.01.09 | 202 973.64 |
| 21.01.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 2 000.00 | | 21.01.09 | 200 973.64 |
| 22.01.09 | E-BANKING PAYMENT ORDER | 107 133.65 | | 22.01.09 | 93 839.99 |
| 23.01.09 | MULTI E-BANKING ORDER | 60 270.95 | | 23.01.09 | 33 569.04 |
| 26.01.09 | MULTI E-BANKING ORDER | 7 902.70 | | 26.01.09 | 25 666.34 |
| 28.01.09 | STANDING ORDER | 4 112.00 | | 28.01.09 | 21 554.34 |
| 30.01.09 | FOREX SALE 0112582/9A8AY48SCTCYD8TA JDFX TECHNOL/ZUERICH | | 112 980.00 | 30.01.09 | 134 534.34 |
| 30.01.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 1 000.00 | | 30.01.09 | 133 534.34 |
| 30.01.09 | BALANCE CLOSING OF SERVICE PRICES | 7.00 | | 31.01.09 | 133 527.34 |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Komplqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Komplqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.01.2009  -  31.01.2009**                    Produced on            31 January 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|------------|---------|
| 01.01.09 | Opening balance | | | | 12 374.50 |
| 14.01.09 | MULTI E-BANKING ORDER | 8 169.22 | | 14.01.09 | 4 205.28 |
| 23.01.09 | E-BANKING CREDIT | | 100 000.00 | 23.01.09 | 104 205.28 |
| 23.01.09 | MULTI E-BANKING ORDER | 8 398.56 | | 23.01.09 | 95 806.72 |
| 27.01.09 | 1ST AIR PREPAID | 50 000.00 | | 27.01.09 | 45 806.72 |
| 29.01.09 | UBSP2100-29JAN09 | | 2 869.22 | 29.01.09 | 48 675.94 |
| 30.01.09 | BALANCE CLOSING OF SERVICE PRICES | 26.20 | | 31.01.09 | 48 649.74 |
| | Turnover total | 66 593.98 | 102 869.22 | | |
| **31.01.09** | **Closing balance** | | | | **48 649.74** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

IBAN (International Bank Account Number) - for Swiss payment transactions too.
In future, 21-digit IBAN account numbers will completely replace traditional account numbers. They are already successfully used as standard in cross-border payments. The advantages - greater security thanks to check digits, faster payment processing and, ultimately, lower processing costs for clients - should now be used as soon as possible in Switzerland as well. You can find your personal IBAN on your UBS Maestro Card, on your UBS account statements (top-right), or in UBS e-banking. To ensure that you are fully prepared for the future, we recommend that you give this number to transaction partners and start using it right away for all domestic payments. From 2010, not using your IBAN may result in higher transaction costs.

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account CHF**

| | |
|---|---|
| **Account no.** | **273-240743.01V** |
| Client no. | 273-240743 |
| IBAN | CH12 0027 3273 2407 4301 V |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.01.2009 - 31.01.2009**                                Produced on        31 January 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|------------|---------|
| 01.01.09 | Opening balance | | | | 2 294.42 |
| 08.01.09 | MULTI E-BANKING ORDER | 1 356.00 | | 08.01.09 | 938.42 |
| 23.01.09 | E-BANKING CREDIT | | 100 000.00 | 23.01.09 | 100 938.42 |
| 26.01.09 | MULTI E-BANKING ORDER | 1 085.20 | | 26.01.09 | 99 853.22 |
| 30.01.09 | BALANCE CLOSING OF SERVICE PRICES | 1.20 | | 31.01.09 | 99 852.02 |
| | Turnover total | 2 442.40 | 100 000.00 | | |
| **31.01.09** | **Closing balance** | | | | **99 852.02** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

IBAN (International Bank Account Number) – for Swiss payment transactions too.
In future, 21-digit IBAN account numbers will completely replace traditional account numbers. They are already successfully used as standard in cross-border payments. The advantages - greater security thanks to check digits, faster payment processing and, ultimately, lower processing costs for clients - should now be used as soon as possible in Switzerland as well. You can find your personal IBAN on your UBS Maestro Card, on your UBS account statements (top-right), or in UBS e-banking. To ensure that you are fully prepared for the future, we recommend that you give this number to transaction partners and start using it right away for all domestic payments. From 2010, not using your IBAN may result in higher transaction costs.

---

Form without signature                                                                                   Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account USD**

| Account no. | **202-628697.60J** |
|---|---|
| Client no. | 202-628697 |
| IBAN | CH25 0020 2202 6286 9760 J |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

01.02.2009  -  28.02.2009                          Produced on          28 February 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.02.09 | Opening balance | | | | 68 059.65 |
| 09.02.09 | ORDER 06.02.09 | 5 810.40 | | 09.02.09 | 62 249.25 |
| 09.02.09 | ORDER 06.02.09 | 18 500.00 | | 09.02.09 | 43 749.25 |
| 12.02.09 | THIRD-PARTY CHARGES 12.02.09 | 17.49 | | 12.02.09 | 43 731.76 |
| 12.02.09 | ORDER 12.02.09 | 50 000.00 | | 12.02.09 | 6 268.24- |
| 18.02.09 | E-BANKING CREDIT | | 1 000 000.00 | 18.02.09 | 993 731.76 |
| 18.02.09 | E-BANKING PAYMENT ORDER | 20 000.00 | | 18.02.09 | 973 731.76 |
| 19.02.09 | THIRD-PARTY CHARGES 18.02.09 | 17.26 | | 19.02.09 | 973 714.50 |
| 19.02.09 | ORDER 18.02.09 | 15 905.72 | | 19.02.09 | 957 808.78 |
| 24.02.09 | MULTI E-BANKING ORDER | 30 300.00 | | 24.02.09 | 927 508.78 |
| 25.02.09 | FOREX PURCHASE 0104795/9A8A3V7S6NKSK5VA JDFX TECHNOL/ZUERICH | 500 000.00 | | 25.02.09 | 427 508.78 |
| 27.02.09 | BALANCE CLOSING OF SERVICE PRICES | 30.70 | | 28.02.09 | 427 478.08 |
| | Turnover total | 640 581.57 | 1 000 000.00 | | |
| **28.02.09** | **Closing balance** | | | | **427 478.08** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                      Page 1 / 1

GNZKOA01 / 001000 / 9A9A3V7S7QDDXQRA00001
VS                                                           27.02.2009

UBS AG
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account CHF**

| | |
|---|---|
| Account no. | **202-628697.01P** |
| Client no. | 202-628697 |
| IBAN | CH83 0020 2202 6286 9701 P |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

## Account Statement

**01.04.2009 - 30.04.2009**            Produced on     1 May 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.04.09 | Opening balance | | | | 297 338.54 |
| 01.04.09 | STANDING ORDER EKKEHARDSTR.32 | 970.00 | | 01.04.09 | 296 368.54 |
| 01.04.09 | STANDING ORDER DAUERAUFTRAG | 2 800.00 | | 01.04.09 | 293 568.54 |
| 01.04.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 3 000.00 | | 01.04.09 | 290 568.54 |
| 02.04.09 | E-BANKING PAYMENT ORDER | 166 780.70 | | 02.04.09 | 123 787.84 |
| 06.04.09 | MULTI E-BANKING ORDER | 5 307.20 | | 06.04.09 | 118 480.64 |
| 07.04.09 | MULTI E-BANKING ORDER | 83 818.40 | | 07.04.09 | 34 662.24 |
| 08.04.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 2 000.00 | | 08.04.09 | 32 662.24 |
| 09.04.09 | CREDIT | | 10 170.50 | 09.04.09 | 42 832.74 |
| 09.04.09 | FOREX SALE 0018748/9A8A3V7TERFGPMQA JDFX TECHNOL/ZUERICH | | 343 950.00 | 09.04.09 | 386 782.74 |
| 14.04.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 5 000.00 | | 14.04.09 | 381 782.74 |
| 15.04.09 | E-BANKING PAYMENT ORDER | 9 316.00 | | 15.04.09 | 372 466.74 |
| 15.04.09 | MULTI E-BANKING ORDER | 12 521.15 | | 15.04.09 | 359 945.59 |
| 20.04.09 | KOMPLIQUE 31.3. | | 34 066.05 | 20.04.09 | 394 011.64 |
| 22.04.09 | CREDIT | | 4 362.75 | 22.04.09 | 398 374.39 |
| 24.04.09 | MULTI E-BANKING ORDER | 38 939.55 | | 24.04.09 | 359 434.84 |
| 27.04.09 | MULTI E-BANKING ORDER | 34 539.60 | | 27.04.09 | 324 895.24 |
| 28.04.09 | VARIOUS STANDING ORDERS | 4 112.00 | | 28.04.09 | 320 783.24 |
| 29.04.09 | MULTI E-BANKING ORDER | 11 133.35 | | 29.04.09 | 309 649.89 |
| 30.04.09 | BALANCE CLOSING OF SERVICE PRICES | 11.20 | | 30.04.09 | 309 638.69 |

GNZKOA01 / 001000 / 9A9A3V7THZ2C82AA00001
VS                                                          30.04.2009

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

## Account Statement

**01.04.2009 - 30.04.2009**                    Produced on    1 May 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.04.09 | Opening balance | | | | 13 486.58 |
| 07.04.09 | THIRD-PARTY CHARGES SHOOTING 18.4.09 | 17.82 | | 07.04.09 | 13 468.76 |
| 07.04.09 | SHOOTING 18.4.09 | 13 263.82 | | 07.04.09 | 204.94 |
| 09.04.09 | E-BANKING CREDIT | | 100 000.00 | 09.04.09 | 100 204.94 |
| 16.04.09 | THIRD-PARTY CHARGES MIAMI 28.-31.3. | 17.67 | | 16.04.09 | 100 187.27 |
| 16.04.09 | MIAMI 28.-31.3. | 1 359.88 | | 16.04.09 | 98 827.39 |
| 20.04.09 | CASH SEIDENGASSE | 10 000.00 | | 20.04.09 | 88 827.39 |
| 20.04.09 | TRANSFER US TO | 30 000.00 | | 20.04.09 | 58 827.39 |
| 28.04.09 | THIRD-PARTY CHARGES PREPAY FLIGHTS | 17.56 | | 28.04.09 | 58 809.83 |
| 28.04.09 | PREPAY FLIGHTS | 1 500.00 | | 28.04.09 | 57 309.83 |
| 30.04.09 | PROFINANZ MODEL | 2 700.44 | | 30.04.09 | 54 609.39 |
| 30.04.09 | BALANCE CLOSING OF SERVICE PRICES | 13.64 | | 30.04.09 | 54 595.75 |
| | Turnover total | 58 890.83 | 100 000.00 | | |
| **30.04.09** | **Closing balance** | | | | **54 595.75** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

Form without signature                                        Page 1 / 1

GNZKOA01 / 001000 / ZX9A3V7THZYKTYRAC0001
VS                                                30.04.2009

UBS AG
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account CHF**
| | |
|---|---|
| Account no. | **202-628697.01P** |
| Client no. | 202-628697 |
| IBAN | CH83 0020 2202 6286 9701 P |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.05.2009 - 31.05.2009**          Produced on      30 May 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.05.09 | Opening balance | | | | 309 638.69 |
| 04.05.09 | STANDING ORDER EKKEHARDSTR.32 | 970.00 | | 04.05.09 | 308 668.69 |
| 04.05.09 | E-BANKING PAYMENT ORDER | 1 059.00 | | 04.05.09 | 307 609.69 |
| 04.05.09 | STANDING ORDER DAUERAUFTRAG | 2 800.00 | | 04.05.09 | 304 809.69 |
| 04.05.09 | FLIGHT BIGGIN HI | 10 600.00 | | 04.05.09 | 294 209.69 |
| 06.05.09 | CREDIT | | 9 300.00 | 06.05.09 | 303 509.69 |
| 07.05.09 | E-BANKING CREDIT | | 17 915.40 | 07.05.09 | 321 425.09 |
| 08.05.09 | POSTAL TRANSFER | | 4 388.65 | 08.05.09 | 325 813.74 |
| 13.05.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 500.00 | | 13.05.09 | 325 313.74 |
| 13.05.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 4 500.00 | | 13.05.09 | 320 813.74 |
| 13.05.09 | MULTI E-BANKING ORDER | 6 693.00 | | 13.05.09 | 314 120.74 |
| 18.05.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1012 | 5 000.00 | | 18.05.09 | 309 120.74 |
| 19.05.09 | DTA-UBS ZVG22 | | 357.90 | 19.05.09 | 309 478.64 |
| 27.05.09 | MULTI E-BANKING ORDER | 8 556.00 | | 27.05.09 | 300 922.64 |
| 28.05.09 | CREDIT | | 4 800.00 | 28.05.09 | 305 722.64 |
| 28.05.09 | FORUM & CONTACT | 3 507.75 | | 28.05.09 | 302 214.89 |
| 28.05.09 | VARIOUS STANDING ORDERS | 4 112.00 | | 28.05.09 | 298 102.89 |
| 28.05.09 | STAUFFACHER MIE | 4 500.00 | | 28.05.09 | 293 602.89 |
| 28.05.09 | MULTI E-BANKING ORDER | 17 260.50 | | 28.05.09 | 276 342.39 |
| 28.05.09 | MULTI E-BANKING ORDER | 34 132.20 | | 28.05.09 | 242 210.19 |
| 29.05.09 | BALANCE CLOSING OF SERVICE PRICES | 12.20 | | 31.05.09 | 242 197.99 |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS Current Account USD**

| | |
|---|---|
| Account no. | **273-240743.60X** |
| Client no. | 273-240743 |
| IBAN | CH29 0027 3273 2407 4360 X |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.05.2009 - 31.05.2009**                     Produced on       30 May 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.05.09 | Opening balance | | | | 54 595.75 |
| 01.05.09 | THIRD-PARTY CHARGES MAKE-UP HAIR STY | 17.83 | | 01.05.09 | 54 577.92 |
| 01.05.09 | MAKE-UP HAIR STY | 1 500.00 | | 01.05.09 | 53 077.92 |
| 04.05.09 | FLIGHTS PHOTO SH | 8 243.56 | | 04.05.09 | 44 834.36 |
| 07.05.09 | THIRD-PARTY CHARGES INV. 0214074-IN | 17.91 | | 07.05.09 | 44 816.45 |
| 07.05.09 | THIRD-PARTY CHARGES INV. 3408/2009 | 17.91 | | 07.05.09 | 44 798.54 |
| 07.05.09 | STYLING BAHAMAS | 2 871.40 | | 07.05.09 | 41 927.14 |
| 07.05.09 | INV. 0214074-IN | 4 950.00 | | 07.05.09 | 36 977.14 |
| 07.05.09 | INV. 3408/2009 | 25 381.54 | | 07.05.09 | 11 595.60 |
| 08.05.09 | STYLING BAHAMAS RETOUR/UBSP4571-07MAY09 | | 8 000.00 | 07.05.09 | 19 595.60 |
| 08.05.09 | ZD81127TI8562592 4571-07MAY09 | 8 000.00 | | 07.05.09 | 11 595.60 |
| 12.05.09 | THIRD-PARTY CHARGES INV. 11208 PHOTO | 18.41 | | 12.05.09 | 11 577.19 |
| 12.05.09 | THIRD-PARTY CHARGES STYLING PHOTOSHO | 18.41 | | 12.05.09 | 11 558.78 |
| 12.05.09 | INV. 11208 PHOTO | 1 184.00 | | 12.05.09 | 10 374.78 |
| 12.05.09 | STYLING PHOTOSHO | 8 000.00 | | 12.05.09 | 2 374.78 |
| 13.05.09 | E-BANKING CREDIT | | 100 000.00 | 13.05.09 | 102 374.78 |
| 13.05.09 | ORDER 13.05.09 | 15 000.00 | | 13.05.09 | 87 374.78 |
| 14.05.09 | THIRD-PARTY CHARGES INV.. 3408/2009 | 18.33 | | 14.05.09 | 87 356.45 |
| 14.05.09 | THIRD-PARTY CHARGES INV.. 0135-2009 | 18.33 | | 14.05.09 | 87 338.12 |
| 14.05.09 | INV.. 3408/2009 | 24 000.00 | | 14.05.09 | 63 338.12 |
| 14.05.09 | INV.. 0135-2009 | 24 265.00 | | 14.05.09 | 39 073.12 |
| 26.05.09 | THIRD-PARTY CHARGES SWIMSUITE PHOTO | 18.65 | | 26.05.09 | 39 054.47 |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account USD**

| | |
|---|---|
| **Account no.** | **273-241260.60K** |
| Client no. | 273-241260 |
| IBAN | CH73 0027 3273 2412 6060 K |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.05.2009 - 31.05.2009**                      Produced on        30 May 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|------------|---------|
| 01.05.09 | Opening balance | | | | 2 001.96 |
| 11.05.09 | ORDER 11.05.09 | 2 000.00 | | 11.05.09 | 1.96 |
| 20.05.09 | CREDIT | | 8 975.00 | 20.05.09 | 8 976.96 |
| 26.05.09 | CREDIT | | 19 970.00 | 26.05.09 | 28 946.96 |
| 29.05.09 | BALANCE CLOSING OF SERVICE PRICES | 4.76 | | 31.05.09 | 28 942.20 |
| | Turnover total | 2 004.76 | 28.945.00 | | |
| **31.05.09** | **Closing balance** | | | | **28 942.20** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / ZJ9A3V7TNNZDQMZA00001
V5                                                          29.05.2009

**UBS AG**
Postfach, CH-6002 Luzern

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS Current Account USD**
| | |
|---|---|
| **Account no.** | **273-241260.60K** |
| Client no. | 273-241260 |
| IBAN | CH73 0027 3273 2412 6060 K |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.05.2009 - 31.05.2009**                     Produced on          30 May 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.05.09 | Opening balance | | | | 2 001.96 |
| 11.05.09 | ORDER 11.05.09 | 2 000.00 | | 11.05.09 | 1.96 |
| 20.05.09 | CREDIT | | 8 975.00 | 20.05.09 | 8 976.96 |
| 26.05.09 | CREDIT | | 19 970.00 | 26.05.09 | 28 946.96 |
| 29.05.09 | BALANCE CLOSING OF SERVICE PRICES | 4.76 | | 31.05.09 | 28 942.20 |
| | Turnover total | 2 004.76 | 28.945.00 | | |
| **31.05.09** | **Closing balance** | | | | **28 942.20** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                 Page 1 / 1

UBS AG
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account CHF**
**IBAN CH13 0027 3273 2412 6001 G**
Account no.      273-241260.01G
Client no.        273-241260
BIC               UBSWCHZH80A
VAT no.           431842

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.06.2009  -  30.06.2009**                                  Produced on      1 July 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|------------|--------:|
| 01.06.09 | Opening balance | | | | 12 230.54 |
| 02.06.09 | CREDIT | | 176 320.00 | 02.06.09 | 188 550.54 |
| 08.06.09 | E-BANKING PAYMENT ORDER | 3 978.50 | | 08.06.09 | 184 572.04 |
| 24.06.09 | PAYMENT ORDER BY TELEFAX | 180 000.00 | | 24.06.09 | 4 572.04 |
| 30.06.09 | BALANCE CLOSING OF SERVICE PRICES | 40.50 | | 30.06.09 | 4 531.54 |
| 30.06.09 | INTEREST CALCULATION BALANCE | | 27.10 | 30.06.09 | 4 558.64 |
| | Turnover total | 184 019.00 | 176 347.10 | | |
| **30.06.09** | **Closing balance** | | | | **4 558.64** |

# Interest calculation

**as of 30.06.2009**

| Details 01.04.2009 - 30.06.2009 | Debits | Credits | Value date | Amount |
|---------------------------------|-------:|--------:|------------|-------:|
| Credit interest | | | | |
| 0.125 % | | 4.52 | | |
| 0.375 %     from 23 416.80 | | 37.18 | | 41.70 |
| Withholding tax | | | | |
| 35.000 %     on 41.70 | 14.60 | | | 14.60- |
| **Interest calculation balance** | | | **30.06.09** | **27.10** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

Form without signature                                                              Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS current account USD**
**IBAN  CH29 0027 3273 2407 4360 X**

| | |
|---|---|
| Account no. | 273-240743.60X |
| Client no. | 273-240743 |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.06.2009  -  30.06.2009**                    Produced on.      1 July 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.06.09 | Opening balance | | | | 17 048.04 |
| 02.06.09 | E-BANKING CREDIT | | 100 000.00 | 02.06.09 | 117 048.04 |
| 03.06.09 | THIRD-PARTY CHARGES A13-2009 | 19.10 | | 03.06.09 | 117 028.94 |
| 03.06.09 | ORDER 02.06.09 | 990.00 | | 03.06.09 | 116 038.94 |
| 03.06.09 | A13-2009 | 15 950.00 | | 03.06.09 | 100 088.94 |
| 03.06.09 | MULTI E-BANKING ORDER | 64 783.75 | | 03.06.09 | 35 305.19 |
| 12.06.09 | THIRD-PARTY CHARGES 12.06.09 | 18.88 | | 12.06.09 | 35 286.31 |
| 12.06.09 | THIRD-PARTY CHARGES 12.06.09 | 18.90 | | 12.06.09 | 35 267.41 |
| 12.06.09 | ORDER 12.06.09 | 1 434.68 | | 12.06.09 | 33 832.73 |
| 12.06.09 | ORDER 12.06.09 | 6 214.81 | | 12.06.09 | 27 617.92 |
| 30.06.09 | BALANCE CLOSING OF SERVICE PRICES | 56.01 | | 30.06.09 | 27 561.91 |
| | Turnover total | 89 486.13 | 100 000.00 | | |
| **30.06.09** | **Closing balance** | | | | **27 561.91** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / ZX9A3V7TIWLGP5BA00001
VS                                                              30.06.2009

```
TRN REF #: 20090608-00000714
-----------------------------------------------------------------------
   **** MESSAGE ENVELOPE ****              ( Bank : 056 )

                                    SND DATE: 09/06/08
SRC:FED CALLER:                     EXT:

RPT#              AMT:100,000.00    CUR:USD                    TRDR#
TEST: DUE:                          TYP:FTR/   FNDS:S CHG:DB:N CD:Y COM:N CBL:N
-----------------------------------------------------------------------
*DBT A/026007993                    CDT *D/00987824058            ADV:LTR
DEBIT VAL: 09/06/08                 CREDIT VAL: 09/06/08
UBS AG.                             IB TECHNOLOGIES INC
NEW YORK, NY                        2625 DENISON DR STE A
                                    MT PLEASANT MI
SEND:S/UBSWCHZH80A                  48858-5596 ·
UBS AG                              BNF:/987824058           CHG:  BK?N
(HEAD OFFICE)                       IB TECHNOLOGIES INC
ZURICH,CH                           2625 DENISON DRIVE, SUITE A
SNDR REF NUM:US01159KU0432510       US 48858     MT. PLEASANT
ORDERING BNK:S/UBSWCHZH80A
UBS.AG
(HEAD OFFICE)
ZURICH,CH
ORIG:/CH570020620625126260Z
JAMES PIERON
8006 ZURICH

REF NUM:ZD81159TI5044699
```

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account USD**
**IBAN  CH73 0027 3273 2412 6060 K**

| | |
|---|---|
| Account no. | 273-241260.60K |
| Client no. | 273-241260 |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.06.2009  -  30.06.2009**                                      Produced on        1 July 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.06.09 | Opening balance | | | | 28 942.20 |
| 08.06.09 | ORDER 08.06.09 | 2 000.00 | | 08.06.09 | 26 942.20 |
| 10.06.09 | CREDIT | | 20 000.00 | 10.06.09 | 46 942.20 |
| 30.06.09 | BALANCE CLOSING OF SERVICE PRICES | 23.34 | | 30.06.09 | 46 918.86 |
| | Turnover total | 2 023.34 | 20 000.00 | | |
| **30.06.09** | **Closing balance** | | | | **46 918.86** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

GNZKOA01 / 001000 / ZJ9A3V7TTV4SYMKA00001
VS                                                                  30.06.2009

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account CHF**
**IBAN CH83 0020 2202 6286 9701 P**
Account no.      202-628697.01P
Client no.        202-628697
BIC               UBSWCHZH80A
VAT no.           431842

JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.06.2009  -  30.06.2009**               Produced on      3 July 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.06.09 | Opening balance | | | | 242 197.99 |
| 02.06.09 | CREDIT | | 6 000.00 | 02.06.09 | 248 197.99 |
| 02.06.09 | STANDING ORDER EKKEHARDSTR.32 | 970.00 | | 02.06.09 | 247 227.99 |
| 08.06.09 | CASH WITHDRAWAL UBS ZUERICH | 1 000.00 | | 08.06.09 | 246 227.99 |
| 08.06.09 | MULTI E-BANKING ORDER | 13 450.05 | | 08.06.09 | 232 777.94 |
| 09.06.09 | POSTAL TRANSFER | | 2 473.55 | 09.06.09 | 235 251.49 |
| 09.06.09 | MIETE HERZOGENMU | 2 800.00 | | 09.06.09 | 232 451.49 |
| 10.06.09 | CREDIT | | 3 000.00 | 10.06.09 | 235 451.49 |
| 11.06.09 | E-BANKING CREDIT | | 3 000.00 | 11.06.09 | 238 451.49 |
| 11.06.09 | THIRD-PARTY CHARGES INTERNET ESCROW | 20.00 | | 11.06.09 | 238 431.49 |
| 11.06.09 | JACK 1.6.- | 163.00 | | 11.06.09 | 238 268.49 |
| 11.06.09 | INTERNET ESCROW | 8 405.47 | | 11.06.09 | 229 863.02 |
| 15.06.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1112 | 500.00 | | 15.06.09 | 229 363.02 |
| 16.06.09 | MULTI E-BANKING ORDER | 5 560.60 | | 16.06.09 | 223 802.42 |
| 19.06.09 | PAYMENT ORDER BY TELEFAX | 19 176.15 | | 19.06.09 | 204 626.27 |
| 19.06.09 | ORDER 19.06.09 | 40 554.77 | | 19.06.09 | 164 071.50 |
| 24.06.09 | CREDIT | | 180 000.00 | 24.06.09 | 344 071.50 |
| 24.06.09 | UBS BANCOMAT WITHDRAWAL 8001 ZUERICH SEIDENGASSE CARD 15024019-0 1112 | 500.00 | | 24.06.09 | 343 571.50 |
| 24.06.09 | PAYMENT ORDER BY TELEFAX | 21 958.20 | | 24.06.09 | 321 613.30 |
| 24.06.09 | FOREX PURCHASE 0061279/9A8A3V7TSQZ7HXWA JDFX TECHNOL/ZUERICH | 108 680.00 | | 24.06.09 | 212 933.30 |
| 26.06.09 | VARIOUS STANDING ORDERS | 4 112.00 | | 26.06.09 | 208 821.30 |
| 29.06.09 | CREDIT | | 4 800.00 | 29.06.09 | 213 621.30 |
| 30.06.09 | POSTAL TRANSFER | | 3 000.00 | 30.06.09 | 216 621.30 |

Page 1 / 2

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account USD**
**IBAN  CH43 0027 3273 2412 5560 N**

| | |
|---|---|
| Account no. | 273-241255.60N |
| Client no. | 273-241255 |
| BIC | UBSWCHZH80A |
| Holder | JDFX Holding AG |
| | 6300 Zug |
| VAT no. | 431842 |

JDFX Holding AG
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.06.2009  -  30.06.2009**                    Produced on      1 July 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.06.09 | Opening balance | | | | 1 026 962.33 |
| 17.06.09 | E-BANKING CREDIT | | 1 050 000.00 | 17.06.09 | 2 076 962.33 |
| 24.06.09 | CREDIT | | 100 000.00 | 24.06.09 | 2 176 962.33 |
| 25.06.09 | E-BANKING CREDIT | | 75 000.00 | 25.06.09 | 2 251 962.33 |
| 25.06.09 | THIRD-PARTY CHARGES PAY BACK | 18.53 | | 25.06.09 | 2 251 943.80 |
| 25.06.09 | PAY BACK | 2 250 000.00 | | 25.06.09 | 1 943.80 |
| 30.06.09 | BALANCE CLOSING OF SERVICE PRICES | 42.00 | | 30.06.09 | 1 901.80 |
| | Turnover total | 2 250 060.53 | 1 225 000.00 | | |
| **30.06.09** | **Closing balance** | | | | **1 901.80** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

Form without signature                                                                                     Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

JDFX Holding AG
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS current account USD**
**IBAN  CH43 0027 3273 2412 5560 N**
Account no.      273-241255.60N
Client no.        273-241255
BIC               UBSWCHZH80A
Holder            JDFX Holding AG
                  6300 Zug
VAT no.           431842

# Account Statement

**01.06.2009  -  30.06.2009**                          Produced on      1 July 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|-------:|--------:|-----------|--------:|
| 01.06.09 | Opening balance | | | | 1 026 962.33 |
| 17.06.09 | E-BANKING CREDIT | | 1 050 000.00 | 17.06.09 | 2 076 962.33 |
| 24.06.09 | CREDIT | | 100 000.00 | 24.06.09 | 2 176 962.33 |
| 25.06.09 | E-BANKING CREDIT | | 75 000.00 | 25.06.09 | 2 251 962.33 |
| 25.06.09 | THIRD-PARTY CHARGES PAY BACK | 18.53 | | 25.06.09 | 2 251 943.80 |
| 25.06.09 | PAY BACK | 2 250 000.00 | | 25.06.09 | 1 943.80 |
| 30.06.09 | BALANCE CLOSING OF SERVICE PRICES | 42.00 | | 30.06.09 | 1 901.80 |
| | Turnover total | 2 250 060.53 | 1 225 000.00 | | |
| **30.06.09** | **Closing balance** | | | | **1 901.80** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                    Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account USD**
**IBAN  CH73 0027 3273 2412 6060 K**
Account no.      273-241260.60K
Client no.        273-241260
BIC                 UBSWCHZH80A
VAT no.           431842

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

## Account Statement

**01.07.2009 - 31.07.2009**                    Produced on       1 August 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|------------|---------|
| 01.07.09 | Opening balance | | | | 46 918.86 |
| 03.07.09 | CREDIT | | 50 000.00 | 03.07.09 | 96 918.86 |
| | Turnover total | 0.00 | 50 000.00 | | |
| **31.07.09** | **Closing balance** | | | | **96 918.86** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

Form without signature                                                                 Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS current account USD**
**IBAN  CH29 0027 3273 2407 4360 X**

| | |
|---|---|
| Account no. | 273-240743.60X |
| Client no. | 273-240743 |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.07.2009 - 31.07.2009**                       Produced on          1 August 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.07.09 | Opening balance | | | | 27 561.91 |
| 07.07.09 | THIRD-PARTY CHARGES INV. 214131-IN | 18.70 | | 07.07.09 | 27 543.21 |
| 07.07.09 | INV. 214131-IN | 3 690.00 | | 07.07.09 | 23 853.21 |
| 09.07.09 | ORDER 08.07.09 | 28 129.45 | | 09.07.09 | 4 276.24- |
| 14.07.09 | E-BANKING CREDIT | | 5 000.00 | 14.07.09 | 723.76 |
| 31.07.09 | BALANCE CLOSING OF SERVICE PRICES | 9.42 | | 31.07.09 | 714.34 |
| | Turnover total | 31 847.57 | 5 000.00 | | |

**31.07.09   Closing balance**                                                                **714.34**

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

GNZKOA01 / 001000 / ZX9A3V7TY67F8XCA00001
V5                                                31.07.2009

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS current account USD**
**IBAN  CH29 0027 3273 2407 4360 X**

| | |
|---|---|
| Account no. | 273-240743.60X |
| Client no. | 273-240743 |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.08.2009  -  31.08.2009**                         Produced on      1 September 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.08.09 | Opening balance | | | | 714.34 |
| 04.08.09 | E-BANKING CREDIT | | 100 000.00 | 04.08.09 | 100 714.34 |
| 05.08.09 | THIRD-PARTY CHARGES 05.08.09 | 19.14 | | 05.08.09 | 100 695.20 |
| 05.08.09 | ORDER 05.08.09 | 50 000.00 | | 05.08.09 | 50 695.20 |
| 07.08.09 | THIRD-PARTY CHARGES 06.08.09 | 19.07 | | 07.08.09 | 50 676.13 |
| 07.08.09 | THIRD-PARTY CHARGES 06.08.09 | 19.08 | | 07.08.09 | 50 657.05 |
| 07.08.09 | ORDER 06.08.09 | 1 097.50 | | 07.08.09 | 49 559.55 |
| 07.08.09 | ORDER 06.08.09 | 16 055.08 | | 07.08.09 | 33 504.47 |
| 26.08.09 | E-BANKING CREDIT | | 175 000.00 | 26.08.09 | 208 504.47 |
| 26.08.09 | THIRD-PARTY CHARGES 25.08.09 | 19.13 | | 26.08.09 | 208 485.34 |
| 26.08.09 | ORDER 25.08.09 | 200 000.00 | | 26.08.09 | 8 485.34 |
| 31.08.09 | BALANCE CLOSING OF SERVICE PRICES | 19.20 | | 31.08.09 | 8 466.14 |
| | Turnover total | 267 248.20 | 275 000.00 | | |
| **31.08.09** | **Closing balance** | | | | **8 466.14** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                          Page 1 / 1

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account CHF**
**IBAN  CH12 0027 3273 2407 4301 V**

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

| | |
|---|---|
| Account no. | 273-240743.01V |
| Client no. | 273-240743 |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.08.2009  -  31.08.2009**                     Produced on      1 September 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.08.09 | Opening balance | | | | 3 379.46 |
| 11.08.09 | E-BANKING CREDIT | | 6 500.00 | 11.08.09 | 9 879.46 |
| 12.08.09 | MULTI E-BANKING ORDER | 6 975.70 | | 12.08.09 | 2 903.76 |
| 28.08.09 | E-BANKING PAYMENT ORDER | 701.55 | | 28.08.09 | 2 202.21 |
| 31.08.09 | BALANCE CLOSING OF SERVICE PRICES | 0.90 | | 31.08.09 | 2 201.31 |
| | Turnover total | 7 678.15 | 6 500.00 | | |
| **31.08.09** | **Closing balance** | | | | **2 201.31** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                      Page 1 / 1

GNZKOA01 / 001000 / ZX9A3V7TSVLMNB3A00001
VS                                                                     31.08.2009

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account USD**
**IBAN CH73 0027 3273 2412 6060 K**

| | |
|---|---|
| Account no. | 273-241260.60K |
| Client no. | 273-241260 |
| BIC | UBSWCHZH80A |
| VAT no. | 431842 |

JDFX Risk Man.Serv.AG
Usteristrasse 9
8001 Zürich

# Account Statement

| 01.08.2009 - 31.08.2009 | | Produced on | 1 September 2009 | |
|---|---|---|---|---|

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.08.09 | Opening balance | | | | 96 918.86 |
| 14.08.09 | CREDIT | | 15 000.00 | 14.08.09 | 111 918.86 |
| | Turnover total | 0.00 | 15 000.00 | | |
| **31.08.09** | **Closing balance** | | | | **111 918.86** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                   Page 1 / 1

GNZKOA01 / 001000 / ZJ9A3V7T5VFRKARA00001
VS                                                                    31.08.2009

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS current account USD**
**IBAN CH29 0027 3273 2407 4360 X**
| | |
|---|---|
| Account no. | 273-240743.60X |
| Client no. | 273-240743 |
| BIC | UBSWCHZH80A |
| Holder | Kompliqué SA |
| | 1204 Genève |
| VAT no. | 431842 |

# Account Statement

**01.08.2009  -  31.08.2009**                        Produced on        1 September 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.08.09 | Opening balance | | | | 714.34 |
| 04.08.09 | E-BANKING CREDIT | | 100 000.00 | 04.08.09 | 100 714.34 |
| 05.08.09 | THIRD-PARTY CHARGES 05.08.09 | 19.14 | | 05.08.09 | 100 695.20 |
| 05.08.09 | ORDER 05.08.09 | 50 000.00 | | 05.08.09 | 50 695.20 |
| 07.08.09 | THIRD-PARTY CHARGES 06.08.09 | 19.07 | | 07.08.09 | 50 676.13 |
| 07.08.09 | THIRD-PARTY CHARGES 06.08.09 | 19.08 | | 07.08.09 | 50 657.05 |
| 07.08.09 | ORDER 06.08.09 | 1 097.50 | | 07.08.09 | 49 559.55 |
| 07.08.09 | ORDER 06.08.09 | 16 055.08 | | 07.08.09 | 33 504.47 |
| 26.08.09 | E-BANKING CREDIT | | 175 000.00 | 26.08.09 | 208 504.47 |
| 26.08.09 | THIRD-PARTY CHARGES 25.08.09 | 19.13 | | 26.08.09 | 208 485.34 |
| 26.08.09 | ORDER 25.08.09 | 200 000.00 | | 26.08.09 | 8 485.34 |
| 31.08.09 | BALANCE CLOSING OF SERVICE PRICES | 19.20 | | 31.08.09 | 8 466.14 |
| | Turnover total | 267 248.20 | 275 000.00 | | |
| **31.08.09** | **Closing balance** | | | | **8 466.14** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                          Page 1 / 1

**FQ562**
8/26/09          wire received          $50,000.00

50,000.00 BOOK TRANSFER CREDIT BOOK 9264300238FS SAME 09:02 08/26/2009 STRAIGHT
*YOUR REF: SWF OF 09/08/26*
*REC FROM: 00000000011848249 UBS AG BAHNHOFSTRASSE 45 ZURICH SWITZERLAND*
*8021 -*
*SWIFT ID: UBSWCHZH80A*
*B/O CUSTOMER: /CH570020620625126260Z 1/JAMES PIERON 1/8006 ZURICH 6/CH/UBS/0206-*
*00251262*
*REMARK: PFG NAME: JAMES PIERON PFG ACC: FQ562 BROKER: 181 USER: JAM800*
*/OCMT/USD50000,/*
*REC GFP: 08261300*

GOVERNMENT'S
EXHIBIT
117
US v. PIERON

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS current account USD**
IBAN  CH29 0027 3273 2407 4360 X
Account no.      273-240743.60X
Client no.        273-240743
BIC               UBSWCHZH80A
Holder            Kompliqué SA
                  1204 Genève
VAT no.           431842

# Account Statement

**01.09.2009 - 30.09.2009**                             Produced on      1 October 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.09.09 | Opening balance | | | | 8 466.14 |
| 15.09.09 | E-BANKING CREDIT | | 250 000.00 | 15.09.09 | 258 466.14 |
| 16.09.09 | THIRD-PARTY CHARGES 15.09.09 | 19.65 | | 16.09.09 | 258 446.49 |
| 16.09.09 | THIRD-PARTY CHARGES 15.09.09 | 19.65 | | 16.09.09 | 258 426.84 |
| 16.09.09 | ORDER 15.09.09 | 73 454.50 | | 16.09.09 | 184 972.34 |
| 16.09.09 | ORDER 15.09.09 | 73 454.50 | | 16.09.09 | 111 517.84 |
| 25.09.09 | THIRD-PARTY CHARGES 24.09.09 | 19.66 | | 25.09.09 | 111 498.18 |
| 25.09.09 | ORDER 24.09.09 | 10 112.98 | | 25.09.09 | 101 385.20 |
| 30.09.09 | BALANCE CLOSING OF SERVICE PRICES | 34.25 | | 30.09.09 | 101 350.95 |
| 30.09.09 | INTEREST CALCULATION BALANCE | 4.45 | | 30.09.09 | 101 346.50 |
| | Turnover total | 157 119.64 | 250 000.00 | | |
| **30.09.09** | **Closing balance** | | | | **101 346.50** |

# Interest calculation

**as of 30.09.2009**

| Details 01.07.2009 - 30.09.2009 | Debits | Credits | Value date | Amount |
|---|---|---|---|---|
| Debit interest 7.500 % | 4.45 | | | 4.45- |
| **Interest calculation balance** | | | **30.09.09** | **4.45-** |
| Valuation rate            1 USD  =       1.0371    CHF | | | | |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                   Page 1 / 1

GNZKOA01 / 001000 / ZX9ASGCA3GYA4CQA00001
VS                                                    30.09.2009

**UBS AG**
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

**UBS current account CHF**
**IBAN  CH12 0027 3273 2407 4301 V**
Account no.        273-240743.01V
Client no.          273-240743
BIC                     UBSWCHZH80A
Holder               Kompliqué SA
                           1204 Genève
VAT no.             431842

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

# Account Statement

**01.09.2009  -  30.09.2009**                                    Produced on         1 October 2009

| Date | Information | Debits | Credits | Value date | Balance |
|---|---|---|---|---|---|
| 01.09.09 | Opening balance | | | | 2 201.31 |
| 24.09.09 | E-BANKING CREDIT | | 2 000.00 | 24.09.09 | 4 201.31 |
| 24.09.09 | MULTI E-BANKING ORDER | 3 275.85 | | 24.09.09 | 925.46 |
| 30.09.09 | BALANCE CLOSING OF SERVICE PRICES | 20.60 | | 30.09.09 | 904.86 |
| 30.09.09 | INTEREST CALCULATION BALANCE | | 0.60 | 30.09.09 | 905.46 |
| | Turnover total | 3 296.45 | 2 000.60 | | |
| **30.09.09** | **Closing balance** | | | | **905.46** |

# Interest calculation

**as of 30.09.2009**

| Details 01.07.2009 - 30.09.2009 | Debits | Credits | Value date | Amount |
|---|---|---|---|---|
| Credit interest<br>     0.125 % | | 0.95 | | 0.95 |
| Withholding tax<br>     35.000 %      on 0.95 | 0.35 | | | 0.35- |
| **Interest calculation balance** | | | **30.09.09** | **0.60** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

---

Form without signature                                                                                    Page 1 / 1

GNZKOA01 / C01000 / ZXBASGCA3GYA4BYA00001
V5                                                                       30.09.2009

UBS AG
Postfach, CH-6002 Luzern
www.ubs.com

For information:
UBS SME Service Line
Tel. 0844 853 004
Mr Eduard Heusser
Tel. 041-208 15 49

Kompliqué SA
c/o JDFX Technologies AG
Usteristrasse 9
8001 Zürich

**UBS current account USD**
**IBAN CH29 0027 3273 2407 4360 X**
Account no.        273-240743.60X
Client no.          273-240743
BIC                 UBSWCHZH80A
Holder              Kompliqué SA
                    1204 Genève
VAT no.             431842

## Account Statement

**01.11.2009  -  30.11.2009**                    Produced on        1 December 2009

| Date | Information | Debits | Credits | Value date | Balance |
|------|-------------|--------|---------|------------|---------|
| 01.11.09 | Opening balance | | | | 62 493.59 |
| 10.11.09 | E-BANKING CREDIT | | 250 000.00 | 10.11.09 | 312 493.59 |
| 10.11.09 | TRANSFER CH120027327324074301V | 2 010.53 | | 10.11.09 | 310 483.06 |
| 13.11.09 | THIRD-PARTY CHARGES CLIVE FLIGHT 26. | 20.01 | | 13.11.09 | 310 463.05 |
| 13.11.09 | CLIVE FLIGHT 26. | 817.10 | | 13.11.09 | 309 645.95 |
| 30.11.09 | BALANCE CLOSING OF SERVICE PRICES | 5.06 | | 30.11.09 | 309 640.89 |
| | Turnover total | 2 852.70 | 250 000.00 | | |
| **30.11.09** | **Closing balance** | | | | **309 640.89** |

We would be grateful if you would check this account statement and inform us of any discrepancy within 4 weeks.

Kind regards
UBS AG

New withdrawal limits for UBS customer card and UBS Maestro Card
UBS has simplified the withdrawal limits for UBS customer cards and UBS Maestro Cards. From
February 1, 2010, both your monthly and daily limit will be CHF 5,000. This applies to withdrawals
made with your UBS customer card at UBS Bancomats and counters, and also when you use your
UBS Maestro Card at any ATM or to purchase goods and services worldwide. Please note that the
amount per withdrawal may be limited at ATMs abroad. Further information:
www.ubs.com/maestrocard or from your client advisor.