| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRAN_ID | TRAN_DATE | CLIENT_ID | AC_TYPE | ADJ_TYPE | CCY | AMT | REFERENCE | DESCRIPTION | VALUE_DATE | LAST_USER | LAST_DATE_TIME |
| 2 | 1628624 | 14-DEC-07 00.00.00 | 19415 | CASH | DEPOSIT | USD | 5000000 | 14-Dec-07 | COLLATERAL PLEDGE | 14-DEC-07 00.00.00 | ROHIT.TIKARE | 17-DEC-07 16.42.17 |
| 3 | 1636819 | 02-JAN-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 10261.11 | 2-Jan-08 | DECEMBER INTEREST | 02-JAN-08 00.00.00 | ROHIT.TIKARE | 07-JAN-08 18.22.09 |
| 4 | 1637848 | 08-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -8873.47 | 8-Jan-08 | Settled Cash Trades | 08-JAN-08 00.00.00 | FXM_OPR | 08-JAN-08 23.38.59 |
| 5 | 1638350 | 09-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 504460.95 | 9-Jan-08 | Settled Cash Trades | 09-JAN-08 00.00.00 | FXM_OPR | 09-JAN-08 23.39.30 |
| 6 | 1638868 | 10-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -24680.55 | 10-Jan-08 | Settled Cash Trades | 10-JAN-08 00.00.00 | FXM_OPR | 10-JAN-08 23.40.11 |
| 7 | 1639385 | 11-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 103143.62 | 11-Jan-08 | Settled Cash Trades | 11-JAN-08 00.00.00 | FXM_OPR | 11-JAN-08 23.39.09 |
| 8 | 1640741 | 15-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -860527.71 | 15-Jan-08 | Settled Cash Trades | 15-JAN-08 00.00.00 | FXM_OPR | 15-JAN-08 23.40.42 |
| 9 | 1641322 | 16-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -449500.1 | 16-Jan-08 | Settled Cash Trades | 16-JAN-08 00.00.00 | FXM_OPR | 16-JAN-08 23.40.19 |
| 10 | 1641323 | 16-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | TRY | -58310.25 | 16-Jan-08 | Settled Cash Trades | 16-JAN-08 00.00.00 | FXM_OPR | 16-JAN-08 23.40.19 |
| 11 | 1641570 | 16-JAN-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 1000000 | 16-Jan-08 | COLLATERAL PLEDGE | 16-JAN-08 00.00.00 | ROHIT.TIKARE | 17-JAN-08 18.08.37 |
| 12 | 1641960 | 17-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | MXN | 62690.18 | 17-Jan-08 | Settled Cash Trades | 17-JAN-08 00.00.00 | FXM_OPR | 17-JAN-08 23.41.29 |
| 13 | 1641963 | 17-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | TRY | -17156.91 | 17-Jan-08 | Settled Cash Trades | 17-JAN-08 00.00.00 | FXM_OPR | 17-JAN-08 23.41.29 |
| 14 | 1641958 | 17-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -24897900.32 | 17-Jan-08 | Settled Cash Trades | 17-JAN-08 00.00.00 | FXM_OPR | 17-JAN-08 23.41.29 |
| 15 | 1641962 | 17-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | ISK | -4927199 | 17-Jan-08 | Settled Cash Trades | 17-JAN-08 00.00.00 | FXM_OPR | 17-JAN-08 23.41.29 |
| 16 | 1641961 | 17-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | ZAR | -917557.1 | 17-Jan-08 | Settled Cash Trades | 17-JAN-08 00.00.00 | FXM_OPR | 17-JAN-08 23.41.29 |
| 17 | 1641959 | 17-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | HUF | -10852200 | 17-Jan-08 | Settled Cash Trades | 17-JAN-08 00.00.00 | FXM_OPR | 17-JAN-08 23.41.29 |
| 18 | 1641957 | 17-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | JPY | 2679707500 | 17-Jan-08 | Settled Cash Trades | 17-JAN-08 00.00.00 | FXM_OPR | 17-JAN-08 23.41.29 |
| 19 | 1642151 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | -1430000 | 48390451;1;1 | Back Value Date Trade | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.10.07 |
| 20 | 1642154 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | 1430000 | 48390607;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.10.53 |
| 21 | 1642155 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | -1430000 | 48390670;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.11.30 |
| 22 | 1642580 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | MXN | -59115.18 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 23 | 1642157 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | MXN | -10925200 | 48390747;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.13.14 |
| 24 | 1642156 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | MXN | 10921625 | 48390670;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.11.30 |
| 25 | 1642577 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | JPY | -2679707499 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 26 | 1642582 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | ISK | 6342899 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 27 | 1642161 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | ISK | -64922000 | 48396069;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 13.15.30 |
| 28 | 1642160 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | ISK | 63506300 | 48390760;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.13.29 |
| 29 | 1642579 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | HUF | 10852200 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 30 | 1642584 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -182839.04 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 31 | 1642581 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -56599.09 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 32 | 1642578 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 25088880.56 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 33 | 1642583 | 18-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | TRY | 100492.16 | 18-Jan-08 | Settled Cash Trades | 18-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 23.39.57 |
| 34 | 1642153 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | TRY | -1174745 | 48390607;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.10.53 |
| 35 | 1642152 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | TRY | 1149720 | 48390451;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.10.08 |
| 36 | 1642158 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | 1430000 | 48390747;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.13.14 |
| 37 | 1642159 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | -1430000 | 48390760;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 12.13.29 |
| 38 | 1642162 | 18-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | 1430000 | 48396069;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 18-JAN-08 13.15.30 |
| 39 | 1642744 | 21-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | USD | -128150.433 | 48490553;1;1 | Back Value Date Trade | 18-JAN-08 00.00.00 | FXM_OPR | 21-JAN-08 10.40.28 |
| 40 | 1642745 | 21-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | ZAR | 917557.1 | 48490553;1;1 | Back Value Date Trade | 18-JAN-08 00.00.00 | FXM_OPR | 21-JAN-08 10.40.28 |
| 41 | 1643323 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | -1430000 | 48308521;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.05.16 |
| 42 | 1643327 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | -1430000 | 48390747;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.07.28 |
| 43 | 1643331 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | -1430000 | 48396069;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.16 |
| 44 | 1643334 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | 1430000 | 48390760;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.31 |
| 45 | 1643288 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGO | -1430000 | 48706554;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.15.44 |
| 46 | 1643292 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGO | 1430000 | 48707112;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.16.51 |
| 47 | 1643320 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGO | -1430000 | 48714177;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.22 |
| 48 | 1643324 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGO | 1430000 | 48714218;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.05.16 |
| 49 | 1643328 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGO | 1430000 | 48714424;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.07.28 |
| 50 | 1643332 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGO | 1430000 | 48714454;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.16 |
| 51 | 1643336 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGO | -1430000 | 48714465;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.31 |
| 52 | 1643287 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | TRY | -1149720 | 48390451;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.15.43 |
| 53 | 1643289 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | TRY | 1149720 | 48706554;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.15.44 |
| 54 | 1643290 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | TRY | 1174745 | 48390607;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.16.51 |
| 55 | 1643293 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | TRY | -1174745 | 48707112;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.16.51 |
| 56 | 1643034 | 22-JAN-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 4000000 | 22-Jan-08 | Collateral Pledge | 22-JAN-08 00.00.00 | SHILPASREE.VN | 22-JAN-08 12.07.31 |
| 57 | 1643315 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | CHF | -1092500 | 48159295;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.07 |
| 58 | 1643316 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | CHF | 1092500 | 48714170;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.07 |
| 59 | 1643314 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | HUF | 172778875 | 48159295;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.07 |
| 60 | 1643317 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | HUF | -172778875 | 48714170;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.07 |
| 61 | 1643322 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | HUF | 172458000 | 48308521;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.05.16 |
| 62 | 1643325 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | HUF | -172458000 | 48714218;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.05.16 |
| 63 | 1643330 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | ISK | 64922000 | 48396069;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.16 |
| 64 | 1643333 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | ISK | -64922000 | 48714454;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.16 |
| 65 | 1643335 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | ISK | -63506300 | 48390760;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.16 |

Confidential

DEFENDANT'S
EXHIBIT
1015
US v. PIERON

01295

| # | TRAN_ID | TRAN_DATE | CLIENT_ID | AC_TYPE | ADJ_TYPE | CCY | AMT | REFERENCE | DESCRIPTION | VALUE_DATE | LAST_USER | LAST_DATE_TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 1643337 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | ISK | 63506300 | 48714465;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.08.31 |
| 67 | 1643319 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | MXN | -10921625 | 48390670;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.21 |
| 68 | 1643321 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | MXN | 10921625 | 48714177;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.22 |
| 69 | 1643326 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | MXN | 10925200 | 48390747;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.07.28 |
| 70 | 1643329 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | MXN | -10925200 | 48714424;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.07.28 |
| 71 | 1643286 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | 1430000 | 48390451;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.15.43 |
| 72 | 1643291 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | -1430000 | 48390607;1;1 | Back Value Date Trade | 16-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 19.16.51 |
| 73 | 1643318 | 22-JAN-08 00.00.00 | 19415 | CASH | MATUREDTRADE | SGD | 1430000 | 48390670;1;1 | Back Value Date Trade | 17-JAN-08 00.00.00 | FXM_OPR | 22-JAN-08 21.04.21 |
| 74 | 1646428 | 25-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -37.84416685 | 25-Jan-08 | Settled Cash Trades | 25-JAN-08 00.00.00 | FXM_OPR | 25-JAN-08 23.39.16 |
| 75 | 1647974 | 29-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | CHF | -0.0045 | 29-Jan-08 | Settled Cash Trades | 29-JAN-08 00.00.00 | FXM_OPR | 29-JAN-08 23.41.11 |
| 76 | 1647975 | 29-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -19.02889448 | 29-Jan-08 | Settled Cash Trades | 29-JAN-08 00.00.00 | FXM_OPR | 29-JAN-08 23.41.11 |
| 77 | 1649678 | 31-JAN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 28 | 31-Jan-08 | Settled Cash Trades | 31-JAN-08 00.00.00 | FXM_OPR | 31-JAN-08 23.40.23 |
| 78 | 1662386 | 01-FEB-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 21385.02 | 1-Feb-08 | January Interest | 01-FEB-08 00.00.00 | VIKASH.JAIN | 21-FEB-08 17.52.55 |
| 79 | 1652525 | 04-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -14769.98 | 4-Feb-08 | Settled Cash Trades | 04-FEB-08 00.00.00 | FXM_OPR | 04-FEB-08 23.42.07 |
| 80 | 1654176 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | ZAR | -0.00191418 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 81 | 1654181 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | SGO | -26728.97196 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 82 | 1654182 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | TRY | -0.00246915 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 83 | 1654172 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -125504.0442 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 84 | 1654175 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -259328.8089 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 85 | 1654183 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 34690.80336 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 86 | 1654177 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | BRO | 0.00004876 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 87 | 1654170 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | CHF | 15425.11 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 88 | 1654178 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | CHF | -15425.10743 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 89 | 1654179 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | ISK | 0.0006002 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 90 | 1654171 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | JPY | 2590361 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 91 | 1654180 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | JPY | -2590361.446 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 92 | 1654173 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | MXN | 0.0005629 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 93 | 1654174 | 06-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | SGO | 26728.97 | 6-Feb-08 | Settled Cash Trades | 06-FEB-08 00.00.00 | FXM_OPR | 06-FEB-08 23.42.21 |
| 94 | 1654951 | 07-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 350 | 7-Feb-08 | Settled Cash Trades | 07-FEB-08 00.00.00 | FXM_OPR | 07-FEB-08 23.40.30 |
| 95 | 1657246 | 12-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 5 | 12-Feb-08 | Settled Cash Trades | 12-FEB-08 00.00.00 | FXM_OPR | 12-FEB-08 23.40.27 |
| 96 | 1663565 | 22-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 3780.55 | 22-Feb-08 | Settled Cash Trades | 22-FEB-08 00.00.00 | FXM_OPR | 22-FEB-08 23.39.52 |
| 97 | 1664324 | 25-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 10395.85 | 25-Feb-08 | Settled Cash Trades | 25-FEB-08 00.00.00 | FXM_OPR | 25-FEB-08 23.41.41 |
| 98 | 1665034 | 26-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -71929.52 | 26-Feb-08 | Settled Cash Trades | 26-FEB-08 00.00.00 | FXM_OPR | 26-FEB-08 23.42.50 |
| 99 | 1665809 | 27-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 155481.4398 | 27-Feb-08 | Settled Cash Trades | 27-FEB-08 00.00.00 | FXM_OPR | 27-FEB-08 23.41.24 |
| 100 | 1666626 | 28-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -30788.81033 | 28-Feb-08 | Settled Cash Trades | 28-FEB-08 00.00.00 | FXM_OPR | 28-FEB-08 23.40.33 |
| 101 | 1667581 | 29-FEB-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 6964.56611 | 29-Feb-08 | Settled Cash Trades | 29-FEB-08 00.00.00 | FXM_OPR | 29-FEB-08 23.40.20 |
| 102 | 1684453 | 03-MAR-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 21186.33 | 3-Mar-08 | FEB INTEREST | 03-MAR-08 00.00.00 | SHILPASREE.VN | 01-APR-08 10.13.52 |
| 103 | 1669547 | 03-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 4721.12 | 3-Mar-08 | Settled Cash Trades | 03-MAR-08 00.00.00 | FXM_OPR | 03-MAR-08 23.43.41 |
| 104 | 1670405 | 04-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -9353.372639 | 4-Mar-08 | Settled Cash Trades | 04-MAR-08 00.00.00 | FXM_OPR | 04-MAR-08 23.41.06 |
| 105 | 1671282 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 5893101.957 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 106 | 1671274 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 3801643.321 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 107 | 1671269 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -12152523.51 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 108 | 1671281 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | TRY | -0.00140002 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 109 | 1671280 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | SGO | -2813924.597 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 110 | 1671272 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | MXN | 0.0025109 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 111 | 1671275 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | ZAR | -0.00290469 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 112 | 1671273 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | SGO | 2813925.6 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 113 | 1671279 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | JPY | -213612111.2 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 114 | 1671271 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | JPY | -322500000 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 115 | 1671268 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | JPY | 536112111 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 116 | 1671278 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | ISK | -0.1498838 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 117 | 1671277 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | CHF | -2201115.55 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 118 | 1671270 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | CHF | -3277500 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 119 | 1671267 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | CHF | 5478615.554 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 120 | 1671276 | 05-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | BRO | 0.00450331 | 5-Mar-08 | Settled Cash Trades | 05-MAR-08 00.00.00 | FXM_OPR | 05-MAR-08 23.42.24 |
| 121 | 1672059 | 06-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1213.94 | 6-Mar-08 | Settled Cash Trades | 06-MAR-08 00.00.00 | FXM_OPR | 06-MAR-08 23.39.31 |
| 122 | 1672431 | 07-MAR-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 500000 | 7-Mar-08 | Collateral Pledge | 07-MAR-08 00.00.00 | SHILPASREE.VN | 07-MAR-08 15.32.32 |
| 123 | 1672865 | 07-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 6988.209611 | 7-Mar-08 | Settled Cash Trades | 07-MAR-08 00.00.00 | FXM_OPR | 07-MAR-08 23.39.17 |
| 124 | 1672986 | 10-MAR-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 1000000 | 10-Mar-08 | Collateral Pledge | 10-MAR-08 00.00.00 | SHILPASREE.VN | 10-MAR-08 13.12.17 |
| 125 | 1673525 | 10-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 6172.53 | 10-Mar-08 | Settled Cash Trades | 10-MAR-08 00.00.00 | FXM_OPR | 10-MAR-08 23.44.28 |
| 126 | 1674255 | 11-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -5137.9892 | 11-Mar-08 | Settled Cash Trades | 11-MAR-08 00.00.00 | FXM_OPR | 11-MAR-08 23.42.16 |
| 127 | 1674989 | 12-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -13616.77253 | 12-Mar-08 | Settled Cash Trades | 12-MAR-08 00.00.00 | FXM_OPR | 12-MAR-08 23.43.01 |
| 128 | 1675749 | 13-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -6067 | 13-Mar-08 | Settled Cash Trades | 13-MAR-08 00.00.00 | FXM_OPR | 13-MAR-08 23.41.42 |
| 129 | 1675345 | 13-MAR-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 1000000 | 13-Mar-08 | Collateral Pledge | 13-MAR-08 00.00.00 | DEVESH.KULSHRESTHA | 13-MAR-08 15.55.16 |

Confidential

| | TRAN_ID | TRAN_DATE | CLIENT_ID | AC_TYPE | ADJ_TYPE | CCY | AMT | REFERENCE | DESCRIPTION | VALUE_DATE | LAST_USER | LAST_DATE_TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 1676553 | 14-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 6089 | 14-Mar-08 | Settled Cash Trades | 14-MAR-08 00.00.00 | FXM_OPR | 14-MAR-08 23.40.25 |
| 131 | 1677306 | 17-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -378987.3735 | 17-Mar-08 | Settled Cash Trades | 17-MAR-08 00.00.00 | FXM_OPR | 17-MAR-08 23.42.19 |
| 132 | 1678010 | 18-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 2632030.93 | 18-Mar-08 | Settled Cash Trades | 18-MAR-08 00.00.00 | FXM_OPR | 18-MAR-08 23.42.10 |
| 133 | 1678906 | 19-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -4114819.719 | 19-Mar-08 | Settled Cash Trades | 19-MAR-08 00.00.00 | FXM_OPR | 19-MAR-08 23.41.14 |
| 134 | 1678907 | 19-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -75553.10322 | 19-Mar-08 | Settled Cash Trades | 19-MAR-08 00.00.00 | FXM_OPR | 19-MAR-08 23.41.14 |
| 135 | 1679618 | 20-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -16519.58344 | 20-Mar-08 | Settled Cash Trades | 20-MAR-08 00.00.00 | FXM_OPR | 20-MAR-08 23.39.31 |
| 136 | 1679619 | 20-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 13786.77161 | 20-Mar-08 | Settled Cash Trades | 20-MAR-08 00.00.00 | FXM_OPR | 20-MAR-08 23.39.31 |
| 137 | 1679858 | 21-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -41636.69654 | 21-Mar-08 | Settled Cash Trades | 21-MAR-08 00.00.00 | FXM_OPR | 21-MAR-08 23.39.21 |
| 138 | 1680391 | 24-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -220150.4586 | 24-Mar-08 | Settled Cash Trades | 24-MAR-08 00.00.00 | FXM_OPR | 24-MAR-08 23.42.46 |
| 139 | 1681932 | 26-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 12075.34218 | 26-Mar-08 | Settled Cash Trades | 26-MAR-08 00.00.00 | FXM_OPR | 26-MAR-08 23.42.04 |
| 140 | 1682827 | 27-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -18340.42704 | 27-Mar-08 | Settled Cash Trades | 27-MAR-08 00.00.00 | FXM_OPR | 27-MAR-08 23.40.22 |
| 141 | 1683488 | 28-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 6816.370134 | 28-Mar-08 | Settled Cash Trades | 28-MAR-08 00.00.00 | FXM_OPR | 28-MAR-08 23.40.43 |
| 142 | 1684345 | 31-MAR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -2030.130902 | 31-Mar-08 | Settled Cash Trades | 31-MAR-08 00.00.00 | FXM_OPR | 31-MAR-08 23.42.42 |
| 143 | 1686314 | 01-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 150 | 1-Apr-08 | Settled Cash Trades | 01-APR-08 00.00.00 | FXM_OPR | 01-APR-08 23.42.08 |
| 144 | 1686315 | 01-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 3833.302031 | 1-Apr-08 | Settled Cash Trades | 01-APR-08 00.00.00 | FXM_OPR | 01-APR-08 23.42.08 |
| 145 | 1688779 | 01-APR-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 17327.04 | 1-Apr-08 | March Interest | 01-APR-08 00.00.00 | SHILPASREE.VN | 07-APR-08 12.27.13 |
| 146 | 1687006 | 02-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -1577.731978 | 2-Apr-08 | Settled Cash Trades | 02-APR-08 00.00.00 | FXM_OPR | 02-APR-08 23.40.48 |
| 147 | 1687947 | 03-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1126.951404 | 3-Apr-08 | Settled Cash Trades | 03-APR-08 00.00.00 | FXM_OPR | 03-APR-08 23.40.31 |
| 148 | 1688614 | 04-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 34063.01214 | 4-Apr-08 | Settled Cash Trades | 04-APR-08 00.00.00 | FXM_OPR | 04-APR-08 23.39.22 |
| 149 | 1689404 | 07-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -17646.19246 | 7-Apr-08 | Settled Cash Trades | 07-APR-08 00.00.00 | FXM_OPR | 07-APR-08 23.43.16 |
| 150 | 1690074 | 08-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -7630.880988 | 8-Apr-08 | Settled Cash Trades | 08-APR-08 00.00.00 | FXM_OPR | 09-APR-08 02.54.19 |
| 151 | 1690073 | 08-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -6164.859491 | 8-Apr-08 | Settled Cash Trades | 08-APR-08 00.00.00 | FXM_OPR | 09-APR-08 02.54.19 |
| 152 | 1690722 | 09-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -20 | 9-Apr-08 | Settled Cash Trades | 09-APR-08 00.00.00 | FXM_OPR | 09-APR-08 23.40.13 |
| 153 | 1690723 | 09-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -8549.64507 | 9-Apr-08 | Settled Cash Trades | 09-APR-08 00.00.00 | FXM_OPR | 09-APR-08 23.40.13 |
| 154 | 1691438 | 10-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -3155.349752 | 10-Apr-08 | Settled Cash Trades | 10-APR-08 00.00.00 | FXM_OPR | 10-APR-08 23.38.53 |
| 155 | 1692119 | 11-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -105005.67 | 11-Apr-08 | Settled Cash Trades | 11-APR-08 00.00.00 | FXM_OPR | 11-APR-08 23.40.09 |
| 156 | 1691801 | 11-APR-08 00.00.00 | 19415 | CASH | WITHDRAW | USD | -6503.17 | 11-Apr-08 | Collateral Return | 11-APR-08 00.00.00 | DEVESH.KULSHRESTHA | 11-APR-08 18.28.23 |
| 157 | 1692819 | 14-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 6149.831583 | 14-Apr-08 | Settled Cash Trades | 14-APR-08 00.00.00 | FXM_OPR | 14-APR-08 23.41.19 |
| 158 | 1693505 | 15-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -4564.1018 | 15-Apr-08 | Settled Cash Trades | 15-APR-08 00.00.00 | FXM_OPR | 15-APR-08 23.40.36 |
| 159 | 1694192 | 16-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -659.3917617 | 16-Apr-08 | Settled Cash Trades | 16-APR-08 00.00.00 | FXM_OPR | 16-APR-08 23.43.11 |
| 160 | 1694193 | 16-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -4196.838577 | 16-Apr-08 | Settled Cash Trades | 16-APR-08 00.00.00 | FXM_OPR | 16-APR-08 23.43.11 |
| 161 | 1695029 | 17-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -10187.29921 | 17-Apr-08 | Settled Cash Trades | 17-APR-08 00.00.00 | FXM_OPR | 17-APR-08 23.39.52 |
| 162 | 1695769 | 18-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -17834.21987 | 18-Apr-08 | Settled Cash Trades | 18-APR-08 00.00.00 | FXM_OPR | 18-APR-08 23.41.08 |
| 163 | 1696550 | 21-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -34956.42332 | 21-Apr-08 | Settled Cash Trades | 21-APR-08 00.00.00 | FXM_OPR | 21-APR-08 23.42.45 |
| 164 | 1696551 | 21-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 9400.317741 | 21-Apr-08 | Settled Cash Trades | 21-APR-08 00.00.00 | FXM_OPR | 21-APR-08 23.42.45 |
| 165 | 1697266 | 22-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 469.2165352 | 22-Apr-08 | Settled Cash Trades | 22-APR-08 00.00.00 | FXM_OPR | 22-APR-08 23.41.11 |
| 166 | 1697265 | 22-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 3909.666241 | 22-Apr-08 | Settled Cash Trades | 22-APR-08 00.00.00 | FXM_OPR | 22-APR-08 23.41.11 |
| 167 | 1698006 | 23-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 4816.178003 | 23-Apr-08 | Settled Cash Trades | 23-APR-08 00.00.00 | FXM_OPR | 23-APR-08 23.42.05 |
| 168 | 1698007 | 23-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -10807.96736 | 23-Apr-08 | Settled Cash Trades | 23-APR-08 00.00.00 | FXM_OPR | 23-APR-08 23.42.05 |
| 169 | 1698786 | 24-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1626.106219 | 24-Apr-08 | Settled Cash Trades | 24-APR-08 00.00.00 | FXM_OPR | 24-APR-08 23.41.02 |
| 170 | 1698787 | 24-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -7539.212969 | 24-Apr-08 | Settled Cash Trades | 24-APR-08 00.00.00 | FXM_OPR | 24-APR-08 23.41.02 |
| 171 | 1699473 | 25-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 38444.8296 | 25-Apr-08 | Settled Cash Trades | 25-APR-08 00.00.00 | FXM_OPR | 25-APR-08 23.40.13 |
| 172 | 1699472 | 25-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 83218.03869 | 25-Apr-08 | Settled Cash Trades | 25-APR-08 00.00.00 | FXM_OPR | 25-APR-08 23.40.13 |
| 173 | 1700279 | 28-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 7506.783598 | 28-Apr-08 | Settled Cash Trades | 28-APR-08 00.00.00 | FXM_OPR | 28-APR-08 23.43.28 |
| 174 | 1700979 | 29-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -2328.414785 | 29-Apr-08 | Settled Cash Trades | 29-APR-08 00.00.00 | FXM_OPR | 29-APR-08 23.42.42 |
| 175 | 1701835 | 30-APR-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -11265.77494 | 30-Apr-08 | Settled Cash Trades | 30-APR-08 00.00.00 | FXM_OPR | 30-APR-08 23.42.09 |
| 176 | 1702679 | 01-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -370 | 1-May-08 | Settled Cash Trades | 01-MAY-08 00.00.00 | FXM_OPR | 01-MAY-08 23.41.13 |
| 177 | 1705374 | 01-MAY-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 12575.77 | 1-May-08 | April Interest | 01-MAY-08 00.00.00 | DEVESH.KULSHRESTHA | 02-MAY-08 22.14.48 |
| 178 | 1705705 | 02-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 25561.68243 | 2-May-08 | Settled Cash Trades | 02-MAY-08 00.00.00 | FXM_OPR | 02-MAY-08 23.39.37 |
| 179 | 1706469 | 05-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -3137 | 5-May-08 | Settled Cash Trades | 05-MAY-08 00.00.00 | FXM_OPR | 05-MAY-08 23.43.50 |
| 180 | 1707403 | 05-MAY-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 0.02 | 5-May-08 | Rounding Adjustment | 05-MAY-08 00.00.00 | DEVESH.KULSHRESTHA | 07-MAY-08 15.37.27 |
| 181 | 1707099 | 06-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 12572 | 6-May-08 | Settled Cash Trades | 06-MAY-08 00.00.00 | FXM_OPR | 06-MAY-08 23.46.16 |
| 182 | 1707864 | 07-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -21008.77179 | 7-May-08 | Settled Cash Trades | 07-MAY-08 00.00.00 | FXM_OPR | 07-MAY-08 23.44.04 |
| 183 | 1708278 | 08-MAY-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 3000000 | 8-May-08 | Collateral Pledge | 08-MAY-08 00.00.00 | DEVESH.KULSHRESTHA | 08-MAY-08 17.10.41 |
| 184 | 1708626 | 08-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -5951.113452 | 8-May-08 | Settled Cash Trades | 08-MAY-08 00.00.00 | FXM_OPR | 08-MAY-08 23.40.26 |
| 185 | 1709776 | 09-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 18774.57987 | 9-May-08 | Settled Cash Trades | 09-MAY-08 00.00.00 | FXM_OPR | 09-MAY-08 23.41.13 |
| 186 | 1710380 | 12-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 3982.287298 | 12-May-08 | Settled Cash Trades | 12-MAY-08 00.00.00 | FXM_OPR | 12-MAY-08 23.46.43 |
| 187 | 1711062 | 13-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -9089.17066 | 13-May-08 | Settled Cash Trades | 13-MAY-08 00.00.00 | FXM_OPR | 14-MAY-08 00.16.46 |
| 188 | 1711999 | 14-MAY-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 0.04 | 14-May-08 | Rounding Adjustment | 14-MAY-08 00.00.00 | POONAM.KUMARI | 18-JUN-08 13.42.28 |
| 189 | 1711805 | 14-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 64589.91273 | 14-May-08 | Settled Cash Trades | 14-MAY-08 00.00.00 | FXM_OPR | 14-MAY-08 23.43.46 |
| 190 | 1711804 | 14-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -1862.356315 | 14-May-08 | Settled Cash Trades | 14-MAY-08 00.00.00 | FXM_OPR | 14-MAY-08 23.43.46 |
| 191 | 1712683 | 15-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 45826.25551 | 15-May-08 | Settled Cash Trades | 15-MAY-08 00.00.00 | FXM_OPR | 15-MAY-08 23.40.38 |
| 192 | 1713308 | 16-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1000 | 16-May-08 | Settled Cash Trades | 16-MAY-08 00.00.00 | FXM_OPR | 16-MAY-08 23.40.44 |
| 193 | 1713309 | 16-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 9442.769084 | 16-May-08 | Settled Cash Trades | 16-MAY-08 00.00.00 | FXM_OPR | 16-MAY-08 23.40.44 |

Confidential

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRAN_ID | TRAN_DATE | CLIENT_ID | AC_TYPE | ADJ_TYPE | CCY | AMT | REFERENCE | DESCRIPTION | VALUE_DATE | LAST_USER | LAST_DATE_TIME |
| 194 | 1713924 | 19-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -198750.3495 | 19-May-08 | Settled Cash Trades | 19-MAY-08 00.00.00 | FXM_OPR | 19-MAY-08 23.42.41 |
| 195 | 1714646 | 20-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -52985.87543 | 20-May-08 | Settled Cash Trades | 20-MAY-08 00.00.00 | FXM_OPR | 20-MAY-08 23.42.18 |
| 196 | 1714645 | 20-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -884051.6173 | 20-May-08 | Settled Cash Trades | 20-MAY-08 00.00.00 | FXM_OPR | 20-MAY-08 23.42.18 |
| 197 | 1715285 | 21-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -262531.7337 | 21-May-08 | Settled Cash Trades | 21-MAY-08 00.00.00 | FXM_OPR | 21-MAY-08 23.45.06 |
| 198 | 1715927 | 22-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 831614.7987 | 22-May-08 | Settled Cash Trades | 22-MAY-08 00.00.00 | FXM_OPR | 22-MAY-08 23.40.47 |
| 199 | 1716719 | 23-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 224580.2509 | 23-May-08 | Settled Cash Trades | 23-MAY-08 00.00.00 | FXM_OPR | 23-MAY-08 23.42.00 |
| 200 | 1717627 | 27-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -273500.0862 | 27-May-08 | Settled Cash Trades | 27-MAY-08 00.00.00 | FXM_OPR | 27-MAY-08 23.43.05 |
| 201 | 1718367 | 28-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -200801.9436 | 28-May-08 | Settled Cash Trades | 28-MAY-08 00.00.00 | FXM_OPR | 28-MAY-08 23.43.19 |
| 202 | 1719055 | 29-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 340789.5028 | 29-May-08 | Settled Cash Trades | 29-MAY-08 00.00.00 | FXM_OPR | 29-MAY-08 23.39.44 |
| 203 | 1719844 | 30-MAY-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -298906.9625 | 30-May-08 | Settled Cash Trades | 30-MAY-08 00.00.00 | FXM_OPR | 30-MAY-08 23.39.47 |
| 204 | 1723411 | 02-JUN-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 14992.48 | 2-Jun-08 | May Interest | 02-JUN-08 00.00.00 | DEVESH.KULSHRESTHA | 05-JUN-08 12.14.27 |
| 205 | 1721755 | 02-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -108993.2176 | 2-Jun-08 | Settled Cash Trades | 02-JUN-08 00.00.00 | FXM_OPR | 02-JUN-08 23.44.02 |
| 206 | 1722511 | 03-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -410503.7803 | 3-Jun-08 | Settled Cash Trades | 03-JUN-08 00.00.00 | FXM_OPR | 03-JUN-08 23.44.26 |
| 207 | 1723198 | 04-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 348065.3498 | 4-Jun-08 | Settled Cash Trades | 04-JUN-08 00.00.00 | FXM_OPR | 04-JUN-08 23.43.20 |
| 208 | 1724000 | 05-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -449811.5745 | 5-Jun-08 | Settled Cash Trades | 05-JUN-08 00.00.00 | FXM_OPR | 05-JUN-08 23.41.52 |
| 209 | 1724736 | 06-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 177140.3374 | 6-Jun-08 | Settled Cash Trades | 06-JUN-08 00.00.00 | FXM_OPR | 06-JUN-08 23.41.11 |
| 210 | 1725338 | 09-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -215678.2964 | 9-Jun-08 | Settled Cash Trades | 09-JUN-08 00.00.00 | FXM_OPR | 09-JUN-08 23.45.39 |
| 211 | 1726044 | 10-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 99552.16885 | 10-Jun-08 | Settled Cash Trades | 10-JUN-08 00.00.00 | FXM_OPR | 10-JUN-08 23.44.11 |
| 212 | 1726764 | 11-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -24668.10363 | 11-Jun-08 | Settled Cash Trades | 11-JUN-08 00.00.00 | FXM_OPR | 11-JUN-08 23.45.04 |
| 213 | 1727500 | 12-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 381506.229 | 12-Jun-08 | Settled Cash Trades | 12-JUN-08 00.00.00 | FXM_OPR | 12-JUN-08 23.40.31 |
| 214 | 1728172 | 13-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -136252.1953 | 13-Jun-08 | Settled Cash Trades | 13-JUN-08 00.00.00 | FXM_OPR | 13-JUN-08 23.39.51 |
| 215 | 1728920 | 16-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1052602.329 | 16-Jun-08 | Settled Cash Trades | 16-JUN-08 00.00.00 | FXM_OPR | 16-JUN-08 23.44.50 |
| 216 | 1729571 | 17-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -710966.2772 | 17-Jun-08 | Settled Cash Trades | 17-JUN-08 00.00.00 | FXM_OPR | 17-JUN-08 23.42.54 |
| 217 | 1730261 | 18-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 816573.4517 | 18-Jun-08 | Settled Cash Trades | 18-JUN-08 00.00.00 | FXM_OPR | 18-JUN-08 23.43.18 |
| 218 | 1730262 | 18-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -180020.1023 | 18-Jun-08 | Settled Cash Trades | 18-JUN-08 00.00.00 | FXM_OPR | 18-JUN-08 23.43.18 |
| 219 | 1730260 | 18-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 70845.35212 | 18-Jun-08 | Settled Cash Trades | 18-JUN-08 00.00.00 | FXM_OPR | 18-JUN-08 23.43.18 |
| 220 | 1731178 | 19-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -50758.95618 | 19-Jun-08 | Settled Cash Trades | 19-JUN-08 00.00.00 | FXM_OPR | 19-JUN-08 23.40.00 |
| 221 | 1731882 | 20-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -80302.68289 | 20-Jun-08 | Settled Cash Trades | 20-JUN-08 00.00.00 | FXM_OPR | 20-JUN-08 23.40.10 |
| 222 | 1732651 | 23-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 353174.6398 | 23-Jun-08 | Settled Cash Trades | 23-JUN-08 00.00.00 | FXM_OPR | 23-JUN-08 23.43.43 |
| 223 | 1733294 | 24-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -221112.7792 | 24-Jun-08 | Settled Cash Trades | 24-JUN-08 00.00.00 | FXM_OPR | 24-JUN-08 23.42.02 |
| 224 | 1733935 | 25-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 201389.5763 | 25-Jun-08 | Settled Cash Trades | 25-JUN-08 00.00.00 | FXM_OPR | 25-JUN-08 23.43.58 |
| 225 | 1734613 | 26-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -237563.669 | 26-Jun-08 | Settled Cash Trades | 26-JUN-08 00.00.00 | FXM_OPR | 26-JUN-08 23.42.04 |
| 226 | 1735338 | 27-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -665534.9874 | 27-Jun-08 | Settled Cash Trades | 27-JUN-08 00.00.00 | FXM_OPR | 27-JUN-08 23.39.26 |
| 227 | 1736311 | 30-JUN-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 53082.82637 | 30-Jun-08 | Settled Cash Trades | 30-JUN-08 00.00.00 | FXM_OPR | 30-JUN-08 23.48.34 |
| 228 | 1738236 | 01-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 115805 | 1-Jul-08 | Settled Cash Trades | 01-JUL-08 00.00.00 | FXM_OPR | 01-JUL-08 23.44.38 |
| 229 | 1739600 | 01-JUL-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 15118.89 | 1-Jul-08 | June Interest | 01-AUG-08 00.00.00 | KAARTHICK.RAMAKRISHNAMURT | 04-AUG-08 19.15.45 |
| 230 | 1739040 | 02-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -96000 | 2-Jul-08 | Settled Cash Trades | 02-JUL-08 00.00.00 | FXM_OPR | 02-JUL-08 23.49.42 |
| 231 | 1739931 | 03-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -285780.291 | 3-Jul-08 | Settled Cash Trades | 03-JUL-08 00.00.00 | FXM_OPR | 03-JUL-08 23.42.12 |
| 232 | 1740243 | 03-JUL-08 00.00.00 | 19415 | CASH | WITHDRAW | USD | -0.02 | 3-Jul-08 | ROUNDING ADJUSTMENT | 03-JUL-08 00.00.00 | DEVESH.KULSHRESTHA | 04-JUL-08 19.03.11 |
| 233 | 1740995 | 07-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1108706.277 | 7-Jul-08 | Settled Cash Trades | 07-JUL-08 00.00.00 | FXM_OPR | 07-JUL-08 23.50.09 |
| 234 | 1741651 | 08-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -648377.4289 | 8-Jul-08 | Settled Cash Trades | 08-JUL-08 00.00.00 | FXM_OPR | 08-JUL-08 23.43.15 |
| 235 | 1742409 | 09-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -357365.4126 | 9-Jul-08 | Settled Cash Trades | 09-JUL-08 00.00.00 | FXM_OPR | 09-JUL-08 23.49.00 |
| 236 | 1742408 | 09-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | NOK | -0.0035 | 9-Jul-08 | Settled Cash Trades | 09-JUL-08 00.00.00 | FXM_OPR | 09-JUL-08 23.49.00 |
| 237 | 1743112 | 10-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -192148.0022 | 10-Jul-08 | Settled Cash Trades | 10-JUL-08 00.00.00 | FXM_OPR | 10-JUL-08 23.44.13 |
| 238 | 1743822 | 11-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -277159.8265 | 11-Jul-08 | Settled Cash Trades | 11-JUL-08 00.00.00 | FXM_OPR | 11-JUL-08 23.43.08 |
| 239 | 1744489 | 14-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -270787.2492 | 14-Jul-08 | Settled Cash Trades | 14-JUL-08 00.00.00 | FXM_OPR | 14-JUL-08 23.47.54 |
| 240 | 1745197 | 15-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 89333.54051 | 15-Jul-08 | Settled Cash Trades | 15-JUL-08 00.00.00 | FXM_OPR | 15-JUL-08 23.44.57 |
| 241 | 1745832 | 16-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 578343.4873 | 16-Jul-08 | Settled Cash Trades | 16-JUL-08 00.00.00 | FXM_OPR | 16-JUL-08 23.46.57 |
| 242 | 1746826 | 17-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 38095.7492 | 17-Jul-08 | Settled Cash Trades | 17-JUL-08 00.00.00 | FXM_OPR | 17-JUL-08 23.43.27 |
| 243 | 1747588 | 18-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -308480.8579 | 18-Jul-08 | Settled Cash Trades | 18-JUL-08 00.00.00 | FXM_OPR | 18-JUL-08 23.43.43 |
| 244 | 1748375 | 21-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -162517.6651 | 21-Jul-08 | Settled Cash Trades | 21-JUL-08 00.00.00 | FXM_OPR | 21-JUL-08 23.48.44 |
| 245 | 1748374 | 21-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.004303832 | 21-Jul-08 | Settled Cash Trades | 21-JUL-08 00.00.00 | FXM_OPR | 21-JUL-08 23.48.44 |
| 246 | 1749048 | 22-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -80291.4387 | 22-Jul-08 | Settled Cash Trades | 22-JUL-08 00.00.00 | FXM_OPR | 22-JUL-08 23.48.09 |
| 247 | 1749786 | 23-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | CHF | 0.0029702 | 23-Jul-08 | Settled Cash Trades | 23-JUL-08 00.00.00 | FXM_OPR | 23-JUL-08 23.45.10 |
| 248 | 1749787 | 23-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 116524.1262 | 23-Jul-08 | Settled Cash Trades | 23-JUL-08 00.00.00 | FXM_OPR | 23-JUL-08 23.45.10 |
| 249 | 1750544 | 24-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -313799.5506 | 24-Jul-08 | Settled Cash Trades | 24-JUL-08 00.00.00 | FXM_OPR | 24-JUL-08 23.42.57 |
| 250 | 1751256 | 25-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -372810 | 25-Jul-08 | Settled Cash Trades | 25-JUL-08 00.00.00 | FXM_OPR | 25-JUL-08 23.46.44 |
| 251 | 1752066 | 28-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 214426 | 28-Jul-08 | Settled Cash Trades | 28-JUL-08 00.00.00 | FXM_OPR | 28-JUL-08 23.50.13 |
| 252 | 1754300 | 31-JUL-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 315490 | 31-Jul-08 | Settled Cash Trades | 31-JUL-08 00.00.00 | FXM_OPR | 31-JUL-08 23.43.35 |
| 253 | 1756080 | 01-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -76125 | 1-Aug-08 | Settled Cash Trades | 01-AUG-08 00.00.00 | FXM_OPR | 01-AUG-08 23.44.06 |
| 254 | 1756449 | 01-AUG-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 14784.71 | 1-Aug-08 | July Interest | 01-AUG-08 00.00.00 | KAARTHICK.RAMAKRISHNAMURT | 04-AUG-08 19.52.01 |
| 255 | 1756783 | 04-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -35140 | 4-Aug-08 | Settled Cash Trades | 04-AUG-08 00.00.00 | FXM_OPR | 04-AUG-08 23.45.02 |
| 256 | 1758846 | 06-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -75970.52344 | 6-Aug-08 | Settled Cash Trades | 06-AUG-08 00.00.00 | FXM_OPR | 07-AUG-08 05.33.44 |
| 257 | 1759571 | 07-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -17519.26611 | 7-Aug-08 | Settled Cash Trades | 07-AUG-08 00.00.00 | FXM_OPR | 07-AUG-08 23.43.58 |

Confidential

01298

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRAN_ID | TRAN_DATE | CLIENT_ID | AC_TYPE | ADJ_TYPE | CCY | AMT | REFERENCE | DESCRIPTION | VALUE_DATE | LAST_USER | LAST_DATE_TIME |
| 258 | 1761022 | 11-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -38.348532 | 11-Aug-08 | Settled Cash Trades | 11-AUG-08 00.00.00 | FXM_OPR | 11-AUG-08 23.45.54 |
| 259 | 1761841 | 12-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 861 | 12-Aug-08 | Settled Cash Trades | 12-AUG-08 00.00.00 | FXM_OPR | 12-AUG-08 23.46.04 |
| 260 | 1762564 | 13-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 260 | 13-Aug-08 | Settled Cash Trades | 13-AUG-08 00.00.00 | FXM_OPR | 14-AUG-08 06.35.59 |
| 261 | 1763647 | 14-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -8.0361496 | 14-Aug-08 | Settled Cash Trades | 14-AUG-08 00.00.00 | FXM_OPR | 14-AUG-08 23.44.58 |
| 262 | 1763646 | 14-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.000953621 | 14-Aug-08 | Settled Cash Trades | 14-AUG-08 00.00.00 | FXM_OPR | 14-AUG-08 23.44.58 |
| 263 | 1764554 | 15-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -211.3267534 | 15-Aug-08 | Settled Cash Trades | 15-AUG-08 00.00.00 | FXM_OPR | 15-AUG-08 23.42.30 |
| 264 | 1764553 | 15-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | 0.000480475 | 15-Aug-08 | Settled Cash Trades | 15-AUG-08 00.00.00 | FXM_OPR | 15-AUG-08 23.42.30 |
| 265 | 1765313 | 18-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.001120323 | 18-Aug-08 | Settled Cash Trades | 18-AUG-08 00.00.00 | FXM_OPR | 18-AUG-08 23.47.22 |
| 266 | 1765314 | 18-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -12932.27743 | 18-Aug-08 | Settled Cash Trades | 18-AUG-08 00.00.00 | FXM_OPR | 18-AUG-08 23.47.22 |
| 267 | 1766176 | 19-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 40088.0672 | 19-Aug-08 | Settled Cash Trades | 19-AUG-08 00.00.00 | FXM_OPR | 19-AUG-08 23.43.21 |
| 268 | 1767180 | 20-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 23829.76768 | 20-Aug-08 | Settled Cash Trades | 20-AUG-08 00.00.00 | FXM_OPR | 20-AUG-08 23.44.52 |
| 269 | 1767955 | 21-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -173667.9348 | 21-Aug-08 | Settled Cash Trades | 21-AUG-08 00.00.00 | FXM_OPR | 21-AUG-08 23.42.57 |
| 270 | 1768605 | 22-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -58713.65393 | 22-Aug-08 | Settled Cash Trades | 22-AUG-08 00.00.00 | FXM_OPR | 22-AUG-08 23.42.49 |
| 271 | 1769255 | 25-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -30280.85053 | 25-Aug-08 | Settled Cash Trades | 25-AUG-08 00.00.00 | FXM_OPR | 25-AUG-08 23.49.04 |
| 272 | 1769909 | 26-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 25358.39986 | 26-Aug-08 | Settled Cash Trades | 26-AUG-08 00.00.00 | FXM_OPR | 26-AUG-08 23.45.56 |
| 273 | 1770691 | 27-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -99317.03604 | 27-Aug-08 | Settled Cash Trades | 27-AUG-08 00.00.00 | FXM_OPR | 27-AUG-08 23.46.40 |
| 274 | 1771484 | 28-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 60379.39453 | 28-Aug-08 | Settled Cash Trades | 28-AUG-08 00.00.00 | FXM_OPR | 28-AUG-08 23.43.55 |
| 275 | 1772280 | 29-AUG-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -255723.5141 | 29-Aug-08 | Settled Cash Trades | 29-AUG-08 00.00.00 | FXM_OPR | 29-AUG-08 23.43.12 |
| 276 | 1775598 | 02-SEP-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 13836.52 | 2-Sep-08 | Aug Int | 02-SEP-08 00.00.00 | KAARTHICK.RAMAKRISHNAMURT | 04-SEP-08 13.13.15 |
| 277 | 1774451 | 02-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -1098046.472 | 2-Sep-08 | Settled Cash Trades | 02-SEP-08 00.00.00 | FXM_OPR | 02-SEP-08 23.47.50 |
| 278 | 1773624 | 02-SEP-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 5000000 | 02-aep-2008 | Collateral Pledge | 02-SEP-08 00.00.00 | POONAM.KUMARI | 01-SEP-08 14.53.34 |
| 279 | 1775227 | 03-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -1213814.367 | 3-Sep-08 | Settled Cash Trades | 03-SEP-08 00.00.00 | FXM_OPR | 03-SEP-08 23.48.03 |
| 280 | 1776520 | 04-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -139117.5583 | 4-Sep-08 | Settled Cash Trades | 04-SEP-08 00.00.00 | FXM_OPR | 05-SEP-08 01.35.08 |
| 281 | 1778432 | 04-SEP-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 0.02 | 4-Sep-08 | ROUNDING ADJUSTMENT | 04-SEP-08 00.00.00 | DEVESH.KULSHRESTHA | 09-SEP-08 14.56.09 |
| 282 | 1777436 | 05-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -30 | 5-Sep-08 | Settled Cash Trades | 05-SEP-08 00.00.00 | FXM_OPR | 05-SEP-08 23.46.25 |
| 283 | 1778155 | 08-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.004038385 | 8-Sep-08 | Settled Cash Trades | 08-SEP-08 00.00.00 | FXM_OPR | 08-SEP-08 23.52.20 |
| 284 | 1778156 | 08-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -3401.647312 | 8-Sep-08 | Settled Cash Trades | 08-SEP-08 00.00.00 | FXM_OPR | 08-SEP-08 23.52.20 |
| 285 | 1781196 | 12-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 3076.123233 | 12-Sep-08 | Settled Cash Trades | 12-SEP-08 00.00.00 | FXM_OPR | 12-SEP-08 23.46.37 |
| 286 | 1781812 | 15-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -593 | 15-Sep-08 | Settled Cash Trades | 15-SEP-08 00.00.00 | FXM_OPR | 15-SEP-08 23.50.32 |
| 287 | 1782609 | 16-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -2 | 16-Sep-08 | Settled Cash Trades | 16-SEP-08 00.00.00 | FXM_OPR | 16-SEP-08 23.52.30 |
| 288 | 1783500 | 17-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1403 | 17-Sep-08 | Settled Cash Trades | 17-SEP-08 00.00.00 | FXM_OPR | 17-SEP-08 23.50.21 |
| 289 | 1784717 | 18-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 3494 | 18-Sep-08 | Settled Cash Trades | 18-SEP-08 00.00.00 | FXM_OPR | 18-SEP-08 23.46.12 |
| 290 | 1785587 | 19-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 2969 | 19-Sep-08 | Settled Cash Trades | 19-SEP-08 00.00.00 | FXM_OPR | 19-SEP-08 23.43.39 |
| 291 | 1786469 | 22-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -14983.03511 | 22-Sep-08 | Settled Cash Trades | 22-SEP-08 00.00.00 | FXM_OPR | 22-SEP-08 23.50.46 |
| 292 | 1788758 | 25-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -20358.60192 | 25-Sep-08 | Settled Cash Trades | 25-SEP-08 00.00.00 | FXM_OPR | 25-SEP-08 23.46.25 |
| 293 | 1791261 | 30-SEP-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 25607.85546 | 30-Sep-08 | Settled Cash Trades | 30-SEP-08 00.00.00 | FXM_OPR | 30-SEP-08 23.47.53 |
| 294 | 1792278 | 01-OCT-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 15344.57 | 1-Oct-08 | Septemeber Interest | 01-OCT-08 00.00.00 | DEVESH.KULSHRESTHA | 02-OCT-08 10.03.18 |
| 295 | 1792091 | 01-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -799.8377472 | 1-Oct-08 | Settled Cash Trades | 01-OCT-08 00.00.00 | FXM_OPR | 01-OCT-08 23.50.15 |
| 296 | 1793987 | 02-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 503 | 2-Oct-08 | Settled Cash Trades | 02-OCT-08 00.00.00 | FXM_OPR | 02-OCT-08 23.49.18 |
| 297 | 1794796 | 03-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 2179 | 3-Oct-08 | Settled Cash Trades | 03-OCT-08 00.00.00 | FXM_OPR | 03-OCT-08 23.45.26 |
| 298 | 1795506 | 06-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -461 | 6-Oct-08 | Settled Cash Trades | 06-OCT-08 00.00.00 | FXM_OPR | 06-OCT-08 23.50.03 |
| 299 | 1796211 | 07-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 811 | 7-Oct-08 | Settled Cash Trades | 07-OCT-08 00.00.00 | FXM_OPR | 07-OCT-08 23.50.27 |
| 300 | 1796925 | 08-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -5349 | 8-Oct-08 | Settled Cash Trades | 08-OCT-08 00.00.00 | FXM_OPR | 09-OCT-08 02.51.26 |
| 301 | 1797682 | 09-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -3284 | 9-Oct-08 | Settled Cash Trades | 09-OCT-08 00.00.00 | FXM_OPR | 09-OCT-08 23.45.07 |
| 302 | 1800667 | 15-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 72.69231 | 15-Oct-08 | Settled Cash Trades | 15-OCT-08 00.00.00 | FXM_OPR | 16-OCT-08 00.13.26 |
| 303 | 1801557 | 16-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -447 | 16-Oct-08 | Settled Cash Trades | 16-OCT-08 00.00.00 | FXM_OPR | 16-OCT-08 23.45.46 |
| 304 | 1802277 | 17-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -659 | 17-Oct-08 | Settled Cash Trades | 17-OCT-08 00.00.00 | FXM_OPR | 17-OCT-08 23.46.40 |
| 305 | 1803029 | 20-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -35 | 20-Oct-08 | Settled Cash Trades | 20-OCT-08 00.00.00 | FXM_OPR | 20-OCT-08 23.49.41 |
| 306 | 1805793 | 24-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -4600 | 24-Oct-08 | Settled Cash Trades | 24-OCT-08 00.00.00 | FXM_OPR | 24-OCT-08 23.48.52 |
| 307 | 1806454 | 27-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 670 | 27-Oct-08 | Settled Cash Trades | 27-OCT-08 00.00.00 | FXM_OPR | 27-OCT-08 23.48.00 |
| 308 | 1807992 | 29-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -512 | 29-Oct-08 | Settled Cash Trades | 29-OCT-08 00.00.00 | FXM_OPR | 29-OCT-08 23.48.05 |
| 309 | 1809677 | 31-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 143.988713 | 31-Oct-08 | Settled Cash Trades | 31-OCT-08 00.00.00 | FXM_OPR | 31-OCT-08 23.46.11 |
| 310 | 1809676 | 31-OCT-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.001826753 | 31-Oct-08 | Settled Cash Trades | 31-OCT-08 00.00.00 | FXM_OPR | 31-OCT-08 23.46.11 |
| 311 | 1811943 | 04-NOV-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 8524.97 | 3-Nov-08 | OCT INT | 03-NOV-08 00.00.00 | DEVESH.KULSHRESTHA | 04-NOV-08 23.01.37 |
| 312 | 1812899 | 05-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 282 | 5-Nov-08 | Settled Cash Trades | 05-NOV-08 00.00.00 | FXM_OPR | 05-NOV-08 23.50.10 |
| 313 | 1813535 | 06-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 922 | 6-Nov-08 | Settled Cash Trades | 06-NOV-08 00.00.00 | FXM_OPR | 06-NOV-08 23.43.09 |
| 314 | 1814203 | 07-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 1099.99994 | 7-Nov-08 | Settled Cash Trades | 07-NOV-08 00.00.00 | FXM_OPR | 07-NOV-08 23.48.37 |
| 315 | 1814817 | 10-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -1466 | 10-Nov-08 | Settled Cash Trades | 10-NOV-08 00.00.00 | FXM_OPR | 10-NOV-08 23.51.57 |
| 316 | 1815650 | 12-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -7285.635087 | 12-Nov-08 | Settled Cash Trades | 12-NOV-08 00.00.00 | FXM_OPR | 12-NOV-08 23.51.07 |
| 317 | 1815649 | 12-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | 0.001838111 | 12-Nov-08 | Settled Cash Trades | 12-NOV-08 00.00.00 | FXM_OPR | 12-NOV-08 23.51.07 |
| 318 | 1817625 | 17-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 864 | 17-Nov-08 | Settled Cash Trades | 17-NOV-08 00.00.00 | FXM_OPR | 17-NOV-08 23.49.37 |
| 319 | 1818270 | 18-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -1307 | 18-Nov-08 | Settled Cash Trades | 18-NOV-08 00.00.00 | FXM_OPR | 18-NOV-08 23.53.52 |
| 320 | 1818803 | 19-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -331.287407 | 19-Nov-08 | Settled Cash Trades | 19-NOV-08 00.00.00 | FXM_OPR | 20-NOV-08 00.52.07 |
| 321 | 1818802 | 19-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | 0.004253164 | 19-Nov-08 | Settled Cash Trades | 19-NOV-08 00.00.00 | FXM_OPR | 20-NOV-08 00.52.07 |

Confidential

01299

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRAN_ID | TRAN_DATE | CLIENT_ID | AC_TYPE | ADJ_TYPE | CCY | AMT | REFERENCE | DESCRIPTION | VALUE_DATE | LAST_USER | LAST_DATE_TIME |
| 322 | 1819404 | 20-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 770 | 20-Nov-08 | Settled Cash Trades | 20-NOV-08 00.00.00 | FXM_OPR | 21-NOV-08 01.32.15 |
| 323 | 1819994 | 21-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 125417 | 21-Nov-08 | Settled Cash Trades | 21-NOV-08 00.00.00 | FXM_OPR | 21-NOV-08 23.49.37 |
| 324 | 1819993 | 21-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -100000 | 21-Nov-08 | Settled Cash Trades | 21-NOV-08 00.00.00 | FXM_OPR | 21-NOV-08 23.49.37 |
| 325 | 1820551 | 24-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -124396 | 24-Nov-08 | Settled Cash Trades | 24-NOV-08 00.00.00 | FXM_OPR | 24-NOV-08 23.52.19 |
| 326 | 1820550 | 24-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | 100000 | 24-Nov-08 | Settled Cash Trades | 24-NOV-08 00.00.00 | FXM_OPR | 24-NOV-08 23.52.19 |
| 327 | 1821188 | 25-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -4889.62 | 25-Nov-08 | Settled Cash Trades | 25-NOV-08 00.00.00 | FXM_OPR | 25-NOV-08 23.55.10 |
| 328 | 1821187 | 25-NOV-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.952537768 | 25-Nov-08 | Settled Cash Trades | 25-NOV-08 00.00.00 | FXM_OPR | 25-NOV-08 23.55.10 |
| 329 | 1821558 | 26-NOV-08 00.00.00 | 19415 | CASH | WITHDRAW | USD | -1509.79 | 26-Nov-08 | fxpb fees apr2008 | 26-NOV-08 00.00.00 | POONAM.KUMARI | 26-NOV-08 16.53.40 |
| 330 | 1821559 | 26-NOV-08 00.00.00 | 19415 | CASH | WITHDRAW | USD | -327.55 | 26-Nov-08 | fxpb oct fees | 26-NOV-08 00.00.00 | POONAM.KUMARI | 26-NOV-08 16.54.51 |
| 331 | 1826045 | 01-DEC-08 00.00.00 | 19415 | CASH | DEPOSIT | USD | 3303.71 | 1-Dec-08 | INTEREST | 01-DEC-08 00.00.00 | POONAM.KUMARI | 03-DEC-08 11.11.41 |
| 332 | 1826713 | 03-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -308.4585733 | 3-Dec-08 | Settled Cash Trades | 03-DEC-08 00.00.00 | FXM_OPR | 03-DEC-08 23.49.18 |
| 333 | 1827505 | 04-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | 0.589707628 | 4-Dec-08 | Settled Cash Trades | 04-DEC-08 00.00.00 | FXM_OPR | 04-DEC-08 23.44.43 |
| 334 | 1827507 | 04-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -0.315356348 | 4-Dec-08 | Settled Cash Trades | 04-DEC-08 00.00.00 | FXM_OPR | 04-DEC-08 23.44.43 |
| 335 | 1827506 | 04-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -17.63401315 | 4-Dec-08 | Settled Cash Trades | 04-DEC-08 00.00.00 | FXM_OPR | 04-DEC-08 23.44.43 |
| 336 | 1831172 | 11-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.661064089 | 11-Dec-08 | Settled Cash Trades | 11-DEC-08 00.00.00 | FXM_OPR | 11-DEC-08 23.43.26 |
| 337 | 1831173 | 11-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 0.7 | 11-Dec-08 | Settled Cash Trades | 11-DEC-08 00.00.00 | FXM_OPR | 11-DEC-08 23.43.26 |
| 338 | 1831797 | 12-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.014277569 | 12-Dec-08 | Settled Cash Trades | 12-DEC-08 00.00.00 | FXM_OPR | 12-DEC-08 23.43.09 |
| 339 | 1831798 | 12-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 13.4 | 12-Dec-08 | Settled Cash Trades | 12-DEC-08 00.00.00 | FXM_OPR | 12-DEC-08 23.43.09 |
| 340 | 1833938 | 17-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -188.74 | 17-Dec-08 | Settled Cash Trades | 17-DEC-08 00.00.00 | FXM_OPR | 17-DEC-08 23.47.59 |
| 341 | 1833939 | 17-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -0.25585114 | 17-Dec-08 | Settled Cash Trades | 17-DEC-08 00.00.00 | FXM_OPR | 17-DEC-08 23.47.59 |
| 342 | 1834790 | 18-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -0.311733447 | 18-Dec-08 | Settled Cash Trades | 18-DEC-08 00.00.00 | FXM_OPR | 18-DEC-08 23.42.42 |
| 343 | 1834788 | 18-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | AUD | -9.3354E-07 | 18-Dec-08 | Settled Cash Trades | 18-DEC-08 00.00.00 | FXM_OPR | 18-DEC-08 23.42.42 |
| 344 | 1834789 | 18-DEC-08 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -3.706159825 | 18-Dec-08 | Settled Cash Trades | 18-DEC-08 00.00.00 | FXM_OPR | 18-DEC-08 23.42.42 |
| 345 | 1842488 | 02-JAN-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 1363.52 | 2-Jan-09 | INTEREST | 02-JAN-09 00.00.00 | POONAM.KUMARI | 06-JAN-09 08.46.25 |
| 346 | 1845003 | 09-JAN-09 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -10.1 | 9-Jan-09 | Settled Cash Trades | 09-JAN-09 00.00.00 | FXM_OPR | 09-JAN-09 23.40.56 |
| 347 | 1847463 | 15-JAN-09 00.00.00 | 19415 | CASH | WITHDRAW | USD | -5000000 | 15-Jan-09 | Collateral Return | 15-JAN-09 00.00.00 | DEVESH.KULSHRESTHA | 15-JAN-09 16.09.32 |
| 348 | 1851572 | 23-JAN-09 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -0.70007 | 23-Jan-09 | Settled Cash Trades | 23-JAN-09 00.00.00 | FXM_OPR | 23-JAN-09 23.42.07 |
| 349 | 1852153 | 26-JAN-09 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -1.23914108 | 26-Jan-09 | Settled Cash Trades | 26-JAN-09 00.00.00 | FXM_OPR | 26-JAN-09 23.48.28 |
| 350 | 1857380 | 02-FEB-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 887.13 | 2-Feb-09 | INTEREST | 02-FEB-09 00.00.00 | POONAM.KUMARI | 04-FEB-09 11.44.57 |
| 351 | 1861471 | 11-FEB-09 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -5 | 11-Feb-09 | Settled Cash Trades | 11-FEB-09 00.00.00 | FXM_OPR | 11-FEB-09 23.46.45 |
| 352 | 1871803 | 02-MAR-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 899.71 | 2-Mar-09 | INTEREST | 02-MAR-09 00.00.00 | ANAMIKA.SUMAN | 03-MAR-09 13.07.33 |
| 353 | 1872393 | 03-MAR-09 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -2.718129927 | 3-Mar-09 | Settled Cash Trades | 03-MAR-09 00.00.00 | FXM_OPR | 03-MAR-09 23.47.24 |
| 354 | 1873372 | 04-MAR-09 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -7.875971421 | 4-Mar-09 | Settled Cash Trades | 04-MAR-09 00.00.00 | FXM_OPR | 04-MAR-09 23.45.59 |
| 355 | 1877440 | 11-MAR-09 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.004001475 | 11-Mar-09 | Settled Cash Trades | 11-MAR-09 00.00.00 | FXM_OPR | 11-MAR-09 23.46.30 |
| 356 | 1877441 | 11-MAR-09 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | -3.8382739 | 11-Mar-09 | Settled Cash Trades | 11-MAR-09 00.00.00 | FXM_OPR | 11-MAR-09 23.46.30 |
| 357 | 1878274 | 12-MAR-09 00.00.00 | 19415 | CASH | SETTLEDCASH | EUR | -0.714030367 | 12-Mar-09 | Settled Cash Trades | 12-MAR-09 00.00.00 | FXM_OPR | 12-MAR-09 23.44.34 |
| 358 | 1878275 | 12-MAR-09 00.00.00 | 19415 | CASH | SETTLEDCASH | USD | 0.55 | 12-Mar-09 | Settled Cash Trades | 12-MAR-09 00.00.00 | FXM_OPR | 12-MAR-09 23.44.34 |
| 359 | 1892529 | 01-APR-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 810.1 | 1-Apr-09 | Interest | 01-APR-09 00.00.00 | ANAMIKA.SUMAN | 03-APR-09 18.43.58 |
| 360 | 1909473 | 01-MAY-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 652.55 | 1-May-09 | Interest | 01-MAY-09 00.00.00 | ANAMIKA.SUMAN | 05-MAY-09 09.18.39 |
| 361 | 1912719 | 11-MAY-09 00.00.00 | 19415 | CASH | DEPOSIT | SGD | 1430000 | REV | REV FX SETTLEMENT | 11-MAY-09 00.00.00 | DEVESH.KULSHRESTHA | 11-MAY-09 23.35.19 |
| 362 | 1912720 | 11-MAY-09 00.00.00 | 19415 | CASH | WITHDRAW | SGO | -1430000 | REV | REV FX SETTLEMENT | 11-MAY-09 00.00.00 | ANAMIKA.SUMAN | 28-MAY-09 17.44.03 |
| 363 | 1925794 | 01-JUN-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 795.91 | 1-Jun-09 | INTEREST | 01-JUN-09 00.00.00 | SHANTHA.KUMAR | 03-JUN-09 16.59.45 |
| 364 | 1931637 | 12-JUN-09 00.00.00 | 19415 | CASH | WITHDRAW | USD | -0.02 | 12-Jun-09 | Rounding Adjustment | 12-JUN-09 00.00.00 | SOWMYA.MOHAN | 10-AUG-10 16.00.23 |
| 365 | 1937034 | 23-JUN-09 00.00.00 | 19415 | CASH | WITHDRAW | USD | -5000000 | 23-Jun-09 | COLLATERAL MOVE | 23-JUN-09 00.00.00 | ANAMIKA.SUMAN | 23-JUN-09 15.54.00 |
| 366 | 1944802 | 01-JUL-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 677.79 | 1-Jul-09 | INTEREST | 01-JUL-09 00.00.00 | ANAMIKA.SUMAN | 02-JUL-09 19.22.53 |
| 367 | 1974189 | 03-AUG-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 28.35 | 3-Aug-09 | INTEREST | 03-AUG-09 00.00.00 | POONAM.KUMARI | 07-AUG-09 10.56.57 |
| 368 | 1993966 | 01-SEP-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 29.2 | 1-Sep-09 | INTEREST | 01-SEP-09 00.00.00 | SHANTHA.KUMAR | 07-SEP-09 16.18.36 |
| 369 | 2007751 | 30-SEP-09 00.00.00 | 19415 | CASH | WITHDRAW | USD | -1175.27 | 30-Sep-09 | Collateral Payment - FXPB FEES PAYMENT | 30-SEP-09 00.00.00 | DEVESH.KULSHRESTHA | 30-SEP-09 14.28.42 |
| 370 | 2010426 | 01-OCT-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 25.82 | 1-Oct-09 | INTEREST | 01-OCT-09 00.00.00 | ANAMIKA.SUMAN | 02-OCT-09 14.57.54 |
| 371 | 2032074 | 02-NOV-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 21.34 | 2-Nov-09 | INTEREST | 02-NOV-09 00.00.00 | POONAM.KUMARI | 04-NOV-09 04.57.04 |
| 372 | 2055529 | 01-DEC-09 00.00.00 | 19415 | CASH | DEPOSIT | USD | 20.82 | 1-Dec-09 | INTEREST | 01-DEC-09 00.00.00 | SHANTHA.KUMAR | 07-DEC-09 19.10.25 |
| 373 | 2078997 | 04-JAN-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 21.35 | 4-Jan-10 | INTEREST | 04-JAN-10 00.00.00 | SHANTHA.KUMAR | 05-JAN-10 20.09.32 |
| 374 | 2108863 | 01-FEB-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 19.87 | 1-Feb-10 | INTEREST | 03-FEB-10 00.00.00 | SNEHA.NADKARNI | 03-FEB-10 16.11.13 |
| 375 | 2296198 | 01-MAR-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 20.68 | 1-Mar-10 | INTEREST | 01-MAR-10 00.00.00 | SHANTHA.KUMAR | 04-MAR-10 16.54.54 |
| 376 | 2327090 | 01-APR-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 29.76 | 1-Apr-10 | Interest Mar | 01-APR-10 00.00.00 | SNEHA.NADKARNI | 08-APR-10 08.07.00 |
| 377 | 2351172 | 04-MAY-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 34.79 | INT | INTEREST | 03-MAY-10 00.00.00 | SNEHA.NADKARNI | 04-MAY-10 14.02.11 |
| 378 | 2377986 | 01-JUN-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 36.39 | INT | INTEREST | 01-JUN-10 00.00.00 | SHANTHA.KUMAR | 03-JUN-10 11.26.49 |
| 379 | 2406815 | 01-JUL-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 30.93 | INT | INTEREST | 01-JUL-10 00.00.00 | SAYEESH.SM@DB.COM | 07-JUL-10 19.38.08 |
| 380 | 2429409 | 02-AUG-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 33.15 | INT | INTEREST | 02-AUG-10 00.00.00 | SOWMYA.MOHAN | 05-AUG-10 17.57.09 |
| 381 | 2430360 | 06-AUG-10 00.00.00 | 19415 | CASH | WITHDRAW | USD | -3841.58 | FEES | FX PBFEES | 06-AUG-10 00.00.00 | SAYEESH.SM@DB.COM | 06-AUG-10 17.59.12 |
| 382 | 2430359 | 06-AUG-10 00.00.00 | 19415 | CASH | WITHDRAW | USD | -558.18 | FEES | FX PBFEES | 06-AUG-10 00.00.00 | SAYEESH.SM@DB.COM | 06-AUG-10 17.58.37 |

Confidential

01300

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRAN_ID | TRAN_DATE | CLIENT_ID | AC_TYPE | ADJ_TYPE | CCY | AMT | REFERENCE | DESCRIPTION | VALUE_DATE | LAST_USER | LAST_DATE_TIME |
| 383 | 2437196 | 17-AUG-10 00.00.00 | 19415 | CASH | WITHDRAW | USD | -205890 | FEES | FX PBFEES | 17-AUG-10 00.00.00 | SAYEESH.SM@DB.COM | 17-AUG-10 17.54.13 |
| 384 | 2443136 | 25-AUG-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 205890 | RETURNED | FUNDS RETURNED | 25-AUG-10 00.00.00 | SAYEESH.SM@DB.COM | 25-AUG-10 17.21.31 |
| 385 | 2449655 | 01-SEP-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 25.88 | INT | INTEREST | 01-SEP-10 00.00.00 | SAYEESH.SM@DB.COM | 02-SEP-10 14.26.13 |
| 386 | 2452719 | 07-SEP-10 00.00.00 | 19415 | CASH | WITHDRAW | USD | -205890 | CT | COLLATERAL TRANSFER | 07-SEP-10 00.00.00 | SAYEESH.SM@DB.COM | 07-SEP-10 18.19.30 |
| 387 | 2471335 | 01-OCT-10 00.00.00 | 19415 | CASH | DEPOSIT | USD | 6.54 | INT | INTEREST | 01-OCT-10 00.00.00 | VINESH.NAIK | 04-OCT-10 18.25.35 |

Confidential

01301