

## CERTIFICATE OF OFFICIAL RECORD

February 28, 2019

The Internal Revenue Service, Enterprise Computing Center (IRS ECC) in Detroit, Michigan, maintains all paper records filed with the Financial Crimes Enforcement Network (FinCEN). I certify that the annexed records were retrieved at my direction, and are true copies of original Treasury Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts (OMB No. 1545-2038), with assigned BSA Identification Numbers and Document Control Numbers: 31000019328377 / 201222200329, 31000019328422 / 201222200755, 31000019328748 / 201222200427, 31000019328824 / 201222200452, 31000019328843 / 201222200477, 31000019330163 / 201222202228, and 31000020872013 / 201218725895,

under the custody of this office.

IN WITNESS WHEREOF, I have hereunto set my hand, and caused the seal of this office to be affixed, on the day and year first above written.

By direction of the Secretary of the Treasury:
Director, Financial Crimes Enforcement Network

By: Jeffrey D. Anderson
Chief
Law Enforcement Support Section

DEFENDANT'S
EXHIBIT
1033
US v. PIERON

201222202228

## TD F 90-22.1
(Rev. January 2012)
Department of the Treasury

**Do not use previous editions of this form**

# REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

1 This Report is for Calendar Year Ended 12/31

**2  0  0  5**

Amended ☐

## Part I  Filer Information

**2** Type of Filer

a ☑ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other—Enter type _____

| 3 U.S. Taxpayer Identification Number | 4 Foreign Identification (Complete only if item 3 is not applicable.) | 5 Individual's Date of Birth MM/DD/YYYY |
|---|---|---|
| ▬▬2111 | a Type: ☐ Passport  ☐ Other _____ | |
| If filer has no U.S. Identification Number complete Item 4. | b Number _____  c Country of Issue _____ | ▬▬1969 |

| 6 Last Name or Organization Name | 7 First Name | 8 Middle Initial |
|---|---|---|
| PIERON, JR. | JAMES | D |

**9** Address (Number, Street, and Apt. or Suite No.)
▬▬▬▬▬▬

| 10 City | 11 State | 12 Zip/Postal Code | 13 Country |
|---|---|---|---|
| MT. PLEASANT | MI | ▬▬▬ | US |

**14** Does the filer have a financial interest in 25 or more financial accounts?

☐ Yes   If "Yes" enter total number of accounts _____

(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)

☑ No

## Part II  Information on Financial Account(s) Owned Separately

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 100,000 | |

**17** Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▬▬0Z/40M | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| ZURICH | | 8098 | SWITZERLAND |

## Signature

| 44 Filer Signature | 45 Filer Title, if not reporting a personal account | 46 Date (MM/DD/YYYY) |
|---|---|---|
| [signature] | [signature] | 6-AUG-12 |

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24) . The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 75 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D          Form **TD F 90-22.1** (Rev. 1-2012)

027173

201222202229

**Part II** *Continued*—Information on Financial Account(s) Owned Separately.

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Form TD F 90-22.1
Page Number
**2** of **2**

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| **2 0 0 5** | ☑ Taxpayer Identification Number ☐ Foreign Identification Number  Enter identification number here: ▓▓2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported   **TBD** | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below   **FJ TECHNOLOGIES AG** |
|---|---|

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation  **TBD** | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held  **POSTFACH** |
|---|---|

| 20 City  **ZURICH** | 21 State, if known | 22 Zip/Postal Code, if known  **8001** | 23 Country  **SWITZERLAND** |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

*Received 2012 AUG -9 AM 5:20 DETROIT COMPUTING CENTER*

Form **TD F 90-22.1** (Rev. 1-2012)

027174

201222202228

JAMES D PIERON, JR.

MT. PLEASANT, MI

2111

FORM TD F 90-22.1   STATEMENT   12/31/05

MR. PIERON WAS INVOLVED WITH SEVERAL ENTITIES WHILE IN SWITZERLAND
AND WAS UNAWARE OF THE FILING AND REPORTING REQUIREMENTS FOR THE
FOREIGN BANK ACCOUNTS.  ONCE MADE AWARE OF THE FILING
REQUIREMENTS, HE IMMEDIATELY TOOK STEPS TO COMPLY BY SEARCHING
THROUGH SEVERAL YEARS OF RECORDS TO OBTAIN THE REQUIRED
INFORMATION.  INCLUDED ON FORM TD F 90-22.1 IS ONE PERSONAL ACCOUNT
AND ONE BUSINESS ACCOUNT OF WHICH MR. PIERON WAS A GREATER THAN
50% OWNER.

RECEIVED BY IRS
DETROIT COMPUTING CENTER
2012 AUG -9  AM 5:20

201222200329

**TD F 90-22.1**
(Rev. January 2012)
Department of the Treasury

Do not use previous editions of this form

## REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

1 This Report is for Calendar Year Ended 12/31

**2 0 0 6**

Amended ☐

| Part I | Filer Information |
|---|---|

2 Type of Filer
a ☑ Individual    b ☐ Partnership    c ☐ Corporation    d ☐ Consolidated    e ☐ Fiduciary or Other—Enter type _____

3 U.S. Taxpayer Identification Number
████2111

If filer has no U.S. Identification Number complete item 4.

4 Foreign identification (Complete only if item 3 is not applicable.)
a Type: ☐ Passport    ☐ Other _____
b Number _____    c Country of Issue _____

5 Individual's Date of Birth MM/DD/YYYY
████1969

6 Last Name or Organization Name
PIERON, JR.

7 First Name
JAMES

8 Middle Initial
D

9 Address (Number, Street, and Apt. or Suite No.)
████████

10 City
MT. PLEASANT

11 State
MI

12 Zip/Postal Code
████

13 Country
US

14 Does the filer have a financial interest in 25 or more financial accounts?
☐ Yes    If "Yes" enter total number of accounts _____
(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)
☑ No

| Part II | Information on Financial Account(s) Owned Separately |
|---|---|

15 Maximum value of account during calendar year reported
20,000

16 Type of account    a ☑ Bank    b ☐ Securities    c ☐ Other—Enter type below

17 Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

18 Account number or other designation
████60Z/40M

19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held
POSTFACH

20 City
ZURICH

21 State, if known

22 Zip/Postal Code, if known
8098

23 Country
SWITZERLAND

| Signature | |
|---|---|

44 Filer Signature

45 Filer Title, if not reporting a personal account

46 Date (MM/DD/YYYY)
6-AUG-12

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

## PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24) . The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 75 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D

Form **TD F 90-22.1** (Rev. 1-2012)

027176

201222200329

**Part II** *Continued*—Information on Financial Account(s) Owned Separately

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Form TD F 90-22.1
Page Number
2 of 2

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 0 6 | ☑ Taxpayer Identification Number ☐ Foreign Identification Number  Enter identification number here: ████2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 300,000 | JDFX TECHNOLOGIES AG |

17 Name of Financial Institution in which account is held

UNION BANK OF SWITZERLAND

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████/67F/01P | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LUZERN | | 6002 | SWITZERLAND SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 500,000 | JDFX FUND MGMT LTD, B.V.I. |

17 Name of Financial Institution in which account is held

CREDIT SUISSE

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████12/11 | GENEVA 70 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| GENEVA | | 1211 | SWITZERLAND SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| | |

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| | |

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| | |

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| | |

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

RECEIVED 2012 AUG 9 AM 11:45 IRS DETROIT COMPUTING CENTER

Form **TD F 90-22.1** (Rev. 1-2012)

027177

201222200329

JAMES D PIERON, JR.
█████████████
MT. PLEASANT, MI  48858
████2111

FORM TD F 90-22.1   STATEMENT      12/31/06

MR. PIERON WAS INVOLVED WITH SEVERAL ENTITIES WHILE IN SWITZERLAND
AND WAS UNAWARE OF THE FILING AND REPORTING REQUIREMENTS FOR THE
FOREIGN BANK ACCOUNTS.  ONCE MADE AWARE OF THE FILING
REQUIREMENTS, HE IMMEDIATELY TOOK STEPS TO COMPLY BY SEARCHING
THROUGH SEVERAL YEARS OF RECORDS TO OBTAIN THE REQUIRED
INFORMATION.  INCLUDED ON FORM TD F 90-22.1 ARE ONE PERSONAL ACCOUNT
AND TWO BUSINESS ACCOUNTS OF WHICH MR. PIERON WAS A GREATER THAN
50% OWNER.

RECEIVED IRS DETROIT
COMPUTING CENTER
2012 AUG -9  AM 11:45

027178

5

2Ü1222200427

## TD F 90-22.1
(Rev. January 2012)
Department of the Treasury

Do not use previous editions of this form

# REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

| 1 This Report is for Calendar Year Ended 12/31 |
|---|
| 2 0 0 7 |
| Amended ☐ |

### Part I   Filer Information

**2** Type of Filer
a ☑ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other—Enter type _____

**3** U.S. Taxpayer Identification Number
▓▓▓2111

If filer has no U.S. Identification Number complete Item 4.

**4** Foreign Identification (Complete only if item 3 is not applicable.)
a Type: ☐ Passport   ☐ Other
b Number _____   c Country of Issue _____

**5** Individual's Date of Birth MM/DD/YYYY
▓▓▓969

**6** Last Name or Organization Name
PIERON, JR.

**7** First Name
JAMES

**8** Middle Initial
D

**9** Address (Number, Street, and Apt. or Suite No.)
▓▓▓▓▓▓

| **10** City | **11** State | **12** Zip/Postal Code | **13** Country |
|---|---|---|---|
| MT. PLEASANT | MI | 48858 | US |

**14** Does the filer have a financial interest in 25 or more financial accounts?
☐ Yes   If "Yes" enter total number of accounts _____
(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)
☑ No

RECEIVED—DETROIT COMPUTING CENTER
12 AUG -8 AH 11: 58

### Part II   Information on Financial Account(s) Owned Separately

**15** Maximum value of account during calendar year reported
8,000,000

**16** Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below _____

**17** Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

**18** Account number or other designation
▓▓▓60Z/40M

**19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held
POSTFACH

| **20** City | **21** State, if known | **22** Zip/Postal Code, if known | **23** Country |
|---|---|---|---|
| ZURICH | | 8098 | ~~SWITZERLAND~~ SZ |

### Signature

**44** Filer Signature
_(signature)_

**45** Filer Title, if not reporting a personal account

**46** Date (MM/DD/YYYY)
6-AUG-12

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

## PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24) . The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 75 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D                    Form **TD F 90-22.1** (Rev. 1-2012)

027179

2U1222200427

| Part II | Continued—Information on Financial Account(s) Owned Separately | Form TD F 90-22.1 |
|---|---|---|

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Page Number
2 of 4

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 0 7 | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br>Enter identification number here: ████2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank   b ☑ Securities   c ☐ Other—Enter type below |
|---|---|
| 8,850,000 | JAMES PIERON / JDFX FUND |

17 Name of Financial Institution in which account is held
**JDFX FUND LTD**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| TBD | 800 ROAD TOWN |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| TORTOLA | | | ~~B.V.I.~~ VI |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank   b ☑ Securities   c ☐ Other—Enter type below |
|---|---|
| 2,600,000 | JAMES PIERON / SAXO |

17 Name of Financial Institution in which account is held
**SAXOBANK**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████4882INET | PHILIP HEYMANS ALLE 15 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| HELLERUP | | 2900 | ~~DENMARK~~ DA |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 200,000 | KOMPLIQUE AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████60X/01V | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~ SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 100,000 | JDFX HOLDING AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████0N/01A | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~ SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 1,000,000 | JDFX TECHNOLOGIES AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████60J/67F/01P | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~ SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 50,000 | JDFX RISK MANAGEMENT SERVICES AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████60K/01G | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~ SZ |

Form TD F 90-22.1 (Rev. 1-2012)

027180

201222200427

| Part II | Continued—Information on Financial Account(s) Owned Separately | Form TD F 90-22.1 |
|---|---|---|

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Page Number

3 of 4

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| **2 0 0 7** | ☑ Taxpayer Identification Number <br> ☐ Foreign Identification Number <br><br> Enter identification number here: <br> ▓▓2111 | **PIERON, JR.** |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 9,250,000 | JDFX FUND MGMT LTD, B.V.I. |

| 17 Name of Financial Institution in which account is held |
|---|
| CREDIT SUISSE |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▓▓2/11 | GENEVA 70 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| GENEVA | | 1211 | ~~SWITZERLAND~~  *SZ* |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

Form **TD F 90-22.1** (Rev. 1-2012)

2U1222200427

| **Part IV** | **Information on Financial Account(s) Where Filer has Signature Authority but No Financial Interest in the Account(s)** | Form TD F 90-22.1 Page Number |
|---|---|---|

**Complete a Separate Block for Each Account**

This side can be copied as many times as necessary in order to provide information on all accounts.

4 of 4

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 0 7 | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br><br>Enter identification number here:<br>▬▬2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 19,900,000 | JDFX FUND LTD |

| 17 Name of Financial Institution in which account is held |
|---|
| JPMORGAN |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▬701 | 125 LONDON WALL |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36 First Name | 37 Middle Initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| TORTOLA | | | ~~B.V.I.~~ VI |

| 43 Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 7,500,000 | JDFX FUND LTD |

| 17 Name of Financial Institution in which account is held |
|---|
| JPMORGAN |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| OPICS COLLATERAL | 125 LONDON WALL |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36 First Name | 37 Middle Initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| TORTOLA | | | ~~B.V.I.~~ VI |

| 43 Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☐ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| | |

| 36 First Name | 37 Middle Initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| | | | |

| 43 Filer's Title with this Owner |
|---|
| |

Form **TD F 90-22.1** (Rev. 1-2012)

027182

201222200427

JAMES D PIERON, JR.
~~████████████~~
MT. PLEASANT, MI ~~████~~
~~████~~-2111

FORM TD F 90-22.1    STATEMENT    12/31/07

MR. PIERON WAS INVOLVED WITH SEVERAL ENTITIES WHILE IN SWITZERLAND
AND WAS UNAWARE OF THE FILING AND REPORTING REQUIREMENTS FOR THE
FOREIGN BANK ACCOUNTS.  ONCE MADE AWARE OF THE FILING
REQUIREMENTS, HE IMMEDIATELY TOOK STEPS TO COMPLY BY SEARCHING
THROUGH SEVERAL YEARS OF RECORDS TO OBTAIN THE REQUIRED
INFORMATION.  INCLUDED ON FORM TD F 90-22.1 ARE THREE PERSONAL
ACCOUNTS, FIVE BUSINESS ACCOUNTS OF WHICH MR. PIERON WAS A GREATER
THAN 50% OWNER AND TWO ACCOUNTS WHICH HE HAD SIGNATURE AUTHORITY
ONLY.



201222200452

**TD F 90-22.1**
(Rev. January 2012)
Department of the Treasury

Do not use previous editions of this form

## REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

1 This Report is for Calendar Year Ended 12/31

**2 0 0 8**

Amended ☐

### Part I   Filer Information

2 Type of Filer
a ☑ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other—Enter type _____

| 3 U.S. Taxpayer Identification Number <br> ⬛⬛2111 <br> If filer has no U.S. Identification Number complete Item 4. | 4 Foreign identification (Complete only if item 3 is not applicable.) <br> a Type: ☐ Passport   ☐ Other <br> b Number _____ <br> c Country of Issue _____ | 5 Individual's Date of Birth MM/DD/YYYY <br> ⬛⬛ 1969 |
|---|---|---|
| 6 Last Name or Organization Name <br> PIERON, JR. | 7 First Name <br> JAMES | 8 Middle Initial <br> D |

9 Address (Number, Street, and Apt. or Suite No.)

1916 CHURCHILL BLVD.

| 10 City <br> MT. PLEASANT | 11 State <br> MI | 12 Zip/Postal Code <br> 48858 | 13 Country <br> US |
|---|---|---|---|

14 Does the filer have a financial interest in 25 or more financial accounts?

☐ Yes   If "Yes" enter total number of accounts _____

(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)

☑ No

RECEIVED 12 AUG '12 AM 1:58 COMPUTING CENTER U.S. DETROIT

### Part II   Information on Financial Account(s) Owned Separately

| 15 Maximum value of account during calendar year reported <br> 4,250,000 | 16 Type of account  a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|

17 Name of Financial Institution in which account is held

UNION BANK OF SWITZERLAND

| 18 Account number or other designation <br> ⬛⬛60Z/40M | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held <br> POSTFACH |
|---|---|

| 20 City <br> ZURICH | 21 State, if known | 22 Zip/Postal Code, if known <br> 8098 | 23 Country <br> ~~SWITZERLAND~~ SZ |
|---|---|---|---|

### Signature

| 44 Filer Signature | 45 Filer Title, if not reporting a personal account | 46 Date (MM/DD/YYYY) <br> 6-NOV-12 |
|---|---|---|

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

**PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE**

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24). The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 75 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D   Form **TD F 90-22.1** (Rev. 1-2012)

027184

201222200452

| Part II | *Continued*—Information on Financial Account(s) Owned Separately | Form TD F 90-22.1 |
|---|---|---|

| **Complete a Separate Block for Each Account Owned Separately** | Page Number |
|---|---|

This side can be copied as many times as necessary in order to provide information on all accounts.

| 1  Filing for calendar year | 3–4  Check appropriate Identification Number | 6  Last Name or Organization Name |
|---|---|---|
| **2 0 0 8** | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br><br>Enter identification number here:<br>▓▓2111 | PIERON, JR. |

**2** of **4** (Page Number)

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☐ Bank   b ☑ Securities   c ☐ Other—Enter type below |
|---|---|
| 2,600,000 | JAMES PIERON / JDFX FUND |

**17**  Name of Financial Institution in which account is held
JDFX FUND LTD.

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite No.) of financial institution in which account is held |
|---|---|
| TBD | 800 ROAD TOWN |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| TORTOLA | | | ~~B.V.I.~~  VI |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☐ Bank   b ☑ Securities   c ☐ Other—Enter type below |
|---|---|
| 2,614,000 | JAMES PIERON / SAXO |

**17**  Name of Financial Institution in which account is held
SAXOBANK

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite No.) of financial institution in which account is held |
|---|---|
| ▓▓882INET | PHILIP HEYMANS ALLE 15 |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| HELLERUP | | 2900 | ~~DENMARK~~  DA |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 300,000 | KOMPLIQUE AG |

**17**  Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite No.) of financial institution in which account is held |
|---|---|
| ▓▓60X/01V | POSTFACH |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~  SZ |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 2,250,000 | JDFX HOLDING AG |

**17**  Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite No.) of financial institution in which account is held |
|---|---|
| ▓▓60N/01A | POSTFACH |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~  SZ |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 1,000,000 | JDFX TECHNOLOGIES AG |

**17**  Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite No.) of financial institution in which account is held |
|---|---|
| ▓▓67F/01P | POSTFACH |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~  SZ |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 170,000 | JDFX RISK MANAGEMENT SERVICES AG |

**17**  Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite No.) of financial institution in which account is held |
|---|---|
| ▓▓60K/01G | POSTFACH |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| LUZERN | | 6002 | ~~SWITZERLAND~~  SZ |

Form **TD F 90-22.1** (Rev. 1-2012)

027185

2ù1222200452

| Part II | *Continued*—Information on Financial Account(s) Owned Separately | | Form TD F 90-22.1 |
|---|---|---|---|

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Page Number

**3** of **4**

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| **2 0 0 8** | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br><br>Enter identification number here:<br>▬▬2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| 9,250,000 | JDFX FUND MGMT LTD, B.V.I. |

| 17 Name of Financial Institution in which account is held |
|---|
| CREDIT SUISSE |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▬12/11 | GENEVA 70 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| GENEVA | | 1211 | ~~SWITZERLAND~~ SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

Form **TD F 90-22.1** (Rev. 1-2012)

2u1222200452

| **Part IV** | Information on Financial Account(s) Where Filer has Signature Authority but No Financial Interest in the Account(s) | Form TD F 90-22.1 Page Number |
|---|---|---|

**Complete a Separate Block for Each Account**

This side can be copied as many times as necessary in order to provide information on all accounts.

4 of 4

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| **2 0 0 8** | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br><br>Enter identification number here:<br>~~2111~~ | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 660,000 | JDFX FUND LTD |

| 17 Name of Financial Institution in which account is held |
|---|
| JPMORGAN |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| OPICS COLLATERAL | 125 LONDON WALL |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36 First Name | 37 Middle initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| TORTOLA | | B.V.I. | VI |

| 43 Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 10,000,000 | JDFX FUND LTD |

| 17 Name of Financial Institution in which account is held |
|---|
| DEUTSCHE BANK |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ~~9266A~~ | 100 PLAZA ONE |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| JERSEY CITY | NJ | 07311 | USA |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36 First Name | 37 Middle initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| TORTOLA | | | B.V.I. |

| 43 Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15 Maximum value of account during calendar year reported | 16 Type of account  a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 5,500,000 | JDFX FUND LTD |

| 17 Name of Financial Institution in which account is held |
|---|
| JP MORGAN |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ~~701~~ | 125 LONDON WALL |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36 First Name | 37 Middle initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| TORTOLA | | | B.V.I. |

| 43 Filer's Title with this Owner |
|---|
| DIRECTOR |

Form **TD F 90-22.1** (Rev. 1-2012)

027187

201222200452

JAMES D PIERON, JR.



MT. PLEASANT, MI ■■■

■■■-2111

FORM TD F 90-22.1   STATEMENT   12/31/08

MR. PIERON WAS INVOLVED WITH SEVERAL ENTITIES WHILE IN SWITZERLAND
AND WAS UNAWARE OF THE FILING AND REPORTING REQUIREMENTS FOR THE
FOREIGN BANK ACCOUNTS.  ONCE MADE AWARE OF THE FILING
REQUIREMENTS, HE IMMEDIATELY TOOK STEPS TO COMPLY BY SEARCHING
THROUGH SEVERAL YEARS OF RECORDS TO OBTAIN THE REQUIRED
INFORMATION.  INCLUDED ON FORM TD F 90-22.1 ARE THREE PERSONAL
ACCOUNTS, FIVE BUSINESS ACCOUNTS OF WHICH MR. PIERON WAS A GREATER
THAN 50% OWNER AND THREE ACCOUNTS WHICH HE HAD SIGNATURE
AUTHORITY ONLY.

027188

5

201222200477

**TD F 90-22.1**
(Rev. January 2012)
Department of the Treasury

Do not use previous editions of
this form

## REPORT OF FOREIGN BANK
## AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

1 This Report is for Calendar
Year Ended 12/31

**2 0 0 9**

Amended ☐

### Part I   Filer Information

2   Type of Filer

a ☑ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other—Enter type ____

3   U.S. Taxpayer Identification Number

~~████~~2111

If filer has no U.S. Identification
Number complete Item 4.

4   Foreign identification (Complete only if item 3 is not applicable.)

a Type: ☐ Passport   ☐ Other ____

b Number ____   c Country of Issue ____

5   Individual's Date of Birth
MM/DD/YYYY

10/01/1969

6   Last Name or Organization Name

PIERON, JR.

7   First Name

JAMES

8   Middle Initial

D

9   Address (Number, Street, and Apt. or Suite No.)

~~████~~

10   City

MT. PLEASANT

11   State

MI

12   Zip/Postal Code

~~████~~

13   Country

US

RECEIVED IRS DETROIT
COMPUTING CENTER
12 AUG -8 AM

14   Does the filer have a financial interest in 25 or more financial accounts?

☐ Yes   If "Yes" enter total number of accounts ____

(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)

☑ No

### Part II   Information on Financial Account(s) Owned Separately

15   Maximum value of account during calendar year reported

3,800,000

16   Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below

17   Name of Financial Institution in which account is held

UNION BANK OF SWITZERLAND

18   Account number or other designation

~~████~~60Z/40M

19   Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

POSTFACH

20   City

ZURICH

21   State, if known

22   Zip/Postal Code, if known

8098

23   Country

SWITZERLAND   SZ

### Signature

44   Filer Signature

45   Filer Title, if not reporting a personal account

46   Date (MM/DD/YYYY)

6-Aug-12

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24) . The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 75 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Cat. No. 12996D

Form **TD F 90-22.1** (Rev. 1-2012)

027189

20122200477

| Part II | Continued—Information on Financial Account(s) Owned Separately | | Form TD F 90-22.1 |
|---|---|---|---|

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Page Number  2 of 4

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 0 9 | ☑ Taxpayer Identification Number ☐ Foreign Identification Number  Enter identification number here: ▄▄2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 23,000 | |

17 Name of Financial Institution in which account is held
**BANQUE CANTONALE VAUDOISE**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▄▄32.40 | CASE POSTALE 300 |
| 20 City LAUSANNE | 21 State, if known | 22 Zip/Postal Code, if known 1001 | 23 Country SWITZERLAND  SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank  b ☑ Securities  c ☐ Other—Enter type below |
|---|---|
| 2,100,000 | JAMES PIERON / SAXO |

17 Name of Financial Institution in which account is held
**SAXOBANK**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▄▄882INET | PHILIP HEYMANS ALLE 15 |
| 20 City HELLERUP | 21 State, if known | 22 Zip/Postal Code, if known 2900 | 23 Country DENMARK  DA |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 300,000 | KOMPLIQUE AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▄▄60X/01V | POSTFACH |
| 20 City LUZERN | 21 State, if known | 22 Zip/Postal Code, if known 6002 | 23 Country SWITZERLAND  SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 2,250,000 | JDFX HOLDING AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▄▄60N/01A | POSTFACH |
| 20 City LUZERN | 21 State, if known | 22 Zip/Postal Code, if known 6002 | 23 Country SWITZERLAND  SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 1,000,000 | JDFX TECHNOLOGIES AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▄▄67F/01P | POSTFACH |
| 20 City LUZERN | 21 State, if known | 22 Zip/Postal Code, if known 6002 | 23 Country SWITZERLAND  SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank  b ☐ Securities  c ☐ Other—Enter type below |
|---|---|
| 100,000 | JDFX RISK MANAGEMENT SERVICES AG |

17 Name of Financial Institution in which account is held
**UNION BANK OF SWITZERLAND**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ▄▄60K/01G | POSTFACH |
| 20 City LUZERN | 21 State, if known | 22 Zip/Postal Code, if known 6002 | 23 Country SWITZERLAND  SZ |

Form **TD F 90-22.1** (Rev. 1-2012)

027190

20122220477

**Part II** *Continued*—Information on Financial Account(s) Owned Separately

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Form TD F 90-22.1
Page Number

3 of 4

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 0 9 | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br><br>Enter identification number here:<br>⬛⬛2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| 250,000 | JDFX FUND MGMT LTD, B.V.I. |

| 17 Name of Financial Institution in which account is held |
|---|
| CREDIT SUISSE |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ⬛⬛12/11 | GENEVA 70 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| GENEVA | | 1211 | ~~SWITZERLAND~~ SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|

| 17 Name of Financial Institution in which account is held |
|---|

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

Form **TD F 90-22.1** (Rev. 1-2012)

2U1222200477

| **Part IV** | Information on Financial Account(s) Where Filer has Signature Authority but No Financial Interest in the Account(s) | Form TD F 90-22.1 Page Number |
|---|---|---|
| | Complete a Separate Block for Each Account | |

This side can be copied as many times as necessary in order to provide information on all accounts.

4 of 4

| 1  Filing for calendar year | 3-4  Check appropriate Identification Number | 6  Last Name or Organization Name |
|---|---|---|
| 2  0  0  9 | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br><br>Enter identification number here:<br>████2111 | PIERON, JR. |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 660,000 | |

| 17  Name of Financial Institution in which account is held |
|---|
| JPMORGAN |

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| OPICS COLLATERAL | 125 LONDON WALL |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34  Last Name or Organization Name of Account Owner | 35  Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36  First Name | 37  Middle Initial | 38  Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39  City | 40  State | 41  Zip/Postal Code | 42  Country |
|---|---|---|---|
| TORTOLA | | | B.V.I. |

| 43  Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 1,000,000 | |

| 17  Name of Financial Institution in which account is held |
|---|
| DEUTSCHE BANK |

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████266A | 100 PLAZA ONE |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| JERSEY CITY | NJ | 07311 | USA |

| 34  Last Name or Organization Name of Account Owner | 35  Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36  First Name | 37  Middle Initial | 38  Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39  City | 40  State | 41  Zip/Postal Code | 42  Country |
|---|---|---|---|
| TORTOLA | | | B.V.I. |

| 43  Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15  Maximum value of account during calendar year reported | 16  Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 7,250,000 | |

| 17  Name of Financial Institution in which account is held |
|---|
| JPMORGAN |

| 18  Account number or other designation | 19  Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████1701 | 125 LONDON WALL |

| 20  City | 21  State, if known | 22  Zip/Postal Code, if known | 23  Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34  Last Name or Organization Name of Account Owner | 35  Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36  First Name | 37  Middle Initial | 38  Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39  City | 40  State | 41  Zip/Postal Code | 42  Country |
|---|---|---|---|
| TORTOLA | | | B.V.I. |

| 43  Filer's Title with this Owner |
|---|
| DIRECTOR |

Form **TD F 90-22.1** (Rev. 1-2012)

027192

201222200477

JAMES D PIERON, JR.

MT. PLEASANT, MI

2111

FORM TD F 90-22.1   STATEMENT   12/31/09

MR. PIERON WAS INVOLVED WITH SEVERAL ENTITIES WHILE IN SWITZERLAND
AND WAS UNAWARE OF THE FILING AND REPORTING REQUIREMENTS FOR THE
FOREIGN BANK ACCOUNTS.  ONCE MADE AWARE OF THE FILING
REQUIREMENTS, HE IMMEDIATELY TOOK STEPS TO COMPLY BY SEARCHING
THROUGH SEVERAL YEARS OF RECORDS TO OBTAIN THE REQUIRED
INFORMATION.  INCLUDED ON FORM TD F 90-22.1 ARE THREE PERSONAL
ACCOUNTS, FIVE  BUSINESS ACCOUNTS OF WHICH MR. PIERON WAS A GREATER
THAN 50% OWNER AND THREE ACCOUNTS WHICH HE HAD SIGNATURE
AUTHORITY ONLY.

027193

4

201222200755

| **TD F 90-22.1** (Rev. January 2012) Department of the Treasury Do not use previous editions of this form | **REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS** Do NOT file with your Federal Tax Return | OMB No. 1545-2038 |
|---|---|---|

1 This Report is for Calendar Year Ended 12/31

2 0 1 0

Amended ☐

## Part I   Filer Information

**2** Type of Filer
a ☑ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other—Enter type _____

**3** U.S. Taxpayer Identification Number
████2111

If filer has no U.S. Identification Number complete item 4.

**4** Foreign identification (Complete only if item 3 is not applicable.)
a Type: ☐ Passport   ☐ Other
b Number _____
c Country of Issue _____

**5** Individual's Date of Birth MM/DD/YYYY
10/01/1969

**6** Last Name or Organization Name
PIERON, JR.

**7** First Name
JAMES

**8** Middle Initial
D

**9** Address (Number, Street, and Apt. or Suite No.)
████████████

**10** City
MT. PLEASANT

**11** State
MI

**12** Zip/Postal Code
████

**13** Country
US

**14** Does the filer have a financial interest in 25 or more financial accounts?
☐ Yes   If "Yes" enter total number of accounts _____
(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)
☑ No

## Part II   Information on Financial Account(s) Owned Separately

**15** Maximum value of account during calendar year reported
200,000

**16** Type of account   a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below _____

**17** Name of Financial Institution in which account is held
UNION BANK OF SWITZERLAND

**18** Account number or other designation
████60Z/40M

**19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held
POSTFACH

**20** City
ZURICH

**21** State, if known _____

**22** Zip/Postal Code, if known
8098

**23** Country
~~SWITZERLAND~~   52

RECEIVED IRS DETROIT COMPUTING CENTER
12 AUG -8 AM 1:58

## Signature

**44** Filer Signature
[signature]

**45** Filer Title, if not reporting a personal account _____

**46** Date (MM/DD/YYYY)
AUG-8-12

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24). The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 75 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

| Cat. No. 12996D | Form **TD F 90-22.1** (Rev. 1-2012) |
|---|---|

027194

201222200755

| Part II Continued—Information on Financial Account(s) Owned Separately | Form TD F 90-22.1 |
|---|---|
| **Complete a Separate Block for Each Account Owned Separately** | Page Number |
| This side can be copied as many times as necessary in order to provide information on all accounts. | 2 of 3 |

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2 0 1 0 | ☑ Taxpayer Identification Number<br>☐ Foreign Identification Number<br><br>Enter identification number here:<br>⬛⬛2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 840,000 | |

**17 Name of Financial Institution in which account is held**
BANQUE CANTONALE VAUDOISE

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ⬛32.40 | CASE POSTALE 300 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LAUSANNE | | 1001 | SWITZERLAND |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank   b ☑ Securities   c ☐ Other—Enter type below |
|---|---|
| 2,100,000 | JAMES PIERON / SAXO |

**17 Name of Financial Institution in which account is held**
SAXOBANK

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ⬛882INET | PHILIP HEYMANS ALLE 15 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| HELLERUP | | 2900 | DENMARK |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 300,000 | KOMPLIQUE AGG |

**17 Name of Financial Institution in which account is held**
UNION BANK OF SWITZERLAND

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ⬛60X/01V | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LUZERN | | 6002 | SWITZERLAND |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 10,000 | JDFX TECHNOLOGIES AG |

**17 Name of Financial Institution in which account is held**
UNION BANK OF SWITZERLAND

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ⬛67F/01P | POSTFACH |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LUZERN | | 6002 | SWITZERLAND |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| 350,000 | JDFX FUND MGMT LRD, B.V.I. |

**17 Name of Financial Institution in which account is held**
CREDIT SUISSE

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ⬛2/11 | GENEVA 70 |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| GENEVA | | 1211 | SWITZERLAND |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank   b ☐ Securities   c ☐ Other—Enter type below |
|---|---|
| | |

**17 Name of Financial Institution in which account is held**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

Form **TD F 90-22.1** (Rev. 1-2012)

201222200755

| **Part IV** Information on Financial Account(s) Where Filer has Signature Authority but No Financial Interest in the Account(s) | Form TD F 90-22.1 Page Number |
|---|---|

**Complete a Separate Block for Each Account**

This side can be copied as many times as necessary in order to provide information on all accounts.

Page Number **3** of **3**

| 1 Filing for calendar year | 3–4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| **2 0 1 0** | ☑ Taxpayer Identification Number <br> ☐ Foreign Identification Number <br><br> Enter identification number here: <br> ████2111 | PIERON, JR. |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| 660,000 | |

| 17 Name of Financial Institution in which account is held |
|---|
| JPMORGAN |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| OPICS COLLATERAL | 126 LONDON WALL |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36 First Name | 37 Middle initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 801 ROAD TOWN |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| TORTOLA | | | ~~B.V.I.~~ VI |

| 43 Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☑ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| 160,000 | |

| 17 Name of Financial Institution in which account is held |
|---|
| JPMORGAN |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████1701 | 125 LONDON WALL |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LONDON | | EC2TY5AJ | UK |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| JDFX FUND LTD | |

| 36 First Name | 37 Middle initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | 800 ROAD TOWN |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| TORTOLA | | | ~~B.V.I.~~ VI |

| 43 Filer's Title with this Owner |
|---|
| DIRECTOR |

| 15 Maximum value of account during calendar year reported | 16 Type of account a ☐ Bank b ☐ Securities c ☐ Other—Enter type below |
|---|---|
| | |

| 17 Name of Financial Institution in which account is held |
|---|
| |

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| | | | |

| 34 Last Name or Organization Name of Account Owner | 35 Taxpayer Identification Number of Account Owner |
|---|---|
| | |

| 36 First Name | 37 Middle initial | 38 Address (Number, Street, and Apt. or Suite No.) |
|---|---|---|
| | | |

| 39 City | 40 State | 41 Zip/Postal Code | 42 Country |
|---|---|---|---|
| | | | |

| 43 Filer's Title with this Owner |
|---|
| |

Form **TD F 90-22.1** (Rev. 1-2012)

027196

201222200755

JAMES D PIERON, JR.
████████████████

MT. PLEASANT, MI ████
████ 2111

FORM TD F 90-22.1    STATEMENT    12/31/10

MR. PIERON WAS INVOLVED WITH SEVERAL ENTITIES WHILE IN SWITZERLAND
AND WAS UNAWARE OF THE FILING AND REPORTING REQUIREMENTS FOR THE
FOREIGN BANK ACCOUNTS.  ONCE MADE AWARE OF THE FILING
REQUIREMENTS, HE IMMEDIATELY TOOK STEPS TO COMPLY BY SEARCHING
THROUGH SEVERAL YEARS OF RECORDS TO OBTAIN THE REQUIRED
INFORMATION.  INCLUDED ON FORM TD F 90-22.1 ARE THREE PERSONAL
ACCOUNTS, THREE  BUSINESS ACCOUNTS OF WHICH MR. PIERON WAS A
GREATER THAN 50% OWNER AND TWO ACCOUNTS WHICH HE HAD SIGNATURE
AUTHORITY ONLY.

027197



201218725895

**TD F 90-22.1**

(Rev. January 2012)
Department of the Treasury

Do not use previous editions of
this form

## REPORT OF FOREIGN BANK
## AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return

OMB No. 1545-2038

| 1 This Report is for Calendar Year Ended 12/31 |
| --- |
| **2011** |
| Amended ☐ |

### Part I    Filer Information

2 Type of Filer

a ☒ Individual   b ☐ Partnership   c ☐ Corporation   d ☐ Consolidated   e ☐ Fiduciary or Other—Enter type ____

| 3 U.S. Taxpayer Identification Number<br>▬▬▬2111<br><br>If filer has no U.S. Identification Number complete Item 4. | 4 Foreign Identification (Complete only if item 3 is not applicable.)<br>a  Type: ☐ Passport  ☐ Other<br>b  Number ____  c  Country of Issue ____ | 5 Individual's Date of Birth<br>MM/DD/YYYY<br>▬▬/1969 |
| --- | --- | --- |
| 6 Last Name or Organization Name<br>**PIERON, JR.** | 7 First Name<br>**JAMES** | 8 Middle Initial<br>D |
| 9 Address (Number, Street, and Apt. or Suite No.)<br>▬▬▬▬▬ | | |
| 10 City<br>**MT. PLEASANT** | 11 State<br>**MI** | 12 Zip/Postal Code<br>**48858** | 13 Country<br>US |

14 Does the filer have a financial interest in 25 or more financial accounts?

☐ Yes   If "Yes" enter total number of accounts ____

(If "Yes" is checked, do not complete Part II or Part III, but retain records of this information)

☒ No

### Part II    Information on Financial Account(s) Owned Separately

| 15 Maximum value of account during calendar year reported<br>TBD | 16 Type of account   a ☐ Bank  b ☒ Securities  c ☐ Other—Enter type below<br>JDFX FUND MANAGEMENT |
| --- | --- |
| 17 Name of Financial Institution in which account is held<br>**CREDIT SUISSE** | |
| 18 Account number or other designation<br>▬▬8712 | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held<br>**CH-GENEVA 70 (0251)** |
| 20 City<br>**GENEVA** | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country<br>**SWITZERLAND**  SZ |

### Signature

| 44 Filer Signature<br>[signature] | 45 Filer Title, if not reporting a personal account | 46 Date (MM/DD/YYYY)<br>27-JUN-12 |
| --- | --- | --- |

RECEIVED COMPL... 2012 JUL ... PH 7: 54

**File this form with: U.S. Department of the Treasury, P.O. Box 32621, Detroit, MI 48232-0621**

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350 (formerly 31 CFR 103.24). No report is required if the aggregate value of the accounts did not exceed $10,000. See Instructions For Definitions.

### PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE

Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on TD F 90-22.1 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350 (formerly 31 CFR 103.24).

The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The info. collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this info. is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350 (formerly 31 CFR 103.24). The Social Security number will be used as a means to identify the individual who files the report.

The estimated average burden associated with this collection of information is 75 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Internal Revenue Service, Bank Secrecy Act Policy, 5000 Ellin Road C-3-242, Lanham MD 20706.

Apprv 271

Form **TD F 90-22.1** (Rev. 1-2012)

027198

201218725895

| Part II Continued—Information on Financial Account(s) Owned Separately | Form TD F 90-22.1 |
|---|---|

**Complete a Separate Block for Each Account Owned Separately**

This side can be copied as many times as necessary in order to provide information on all accounts.

Page Number **2** of **2**

| 1 Filing for calendar year | 3-4 Check appropriate Identification Number | 6 Last Name or Organization Name |
|---|---|---|
| 2011 | [X] Taxpayer Identification Number | PIERON, JR. |
| | [ ] Foreign Identification Number | |
| | Enter identification number here: ████2111 | |

| 15 Maximum value of account during calendar year reported | 16 Type of account | a [X] Bank | b [ ] Securities | c [ ] Other—Enter type below |
|---|---|---|---|---|
| TBD | | | | |

17 Name of Financial Institution in which account is held
**BANQUE CANTONALE VAUDOISE**

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|
| ████3240 | |

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|
| LAUSANNE | | | ~~SWITZERLAND~~ SZ |

| 15 Maximum value of account during calendar year reported | 16 Type of account | a [ ] Bank | b [ ] Securities | c [ ] Other—Enter type below |
|---|---|---|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account | a [ ] Bank | b [ ] Securities | c [ ] Other—Enter type below |
|---|---|---|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account | a [ ] Bank | b [ ] Securities | c [ ] Other—Enter type below |
|---|---|---|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account | a [ ] Bank | b [ ] Securities | c [ ] Other—Enter type below |
|---|---|---|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

| 15 Maximum value of account during calendar year reported | 16 Type of account | a [ ] Bank | b [ ] Securities | c [ ] Other—Enter type below |
|---|---|---|---|---|

17 Name of Financial Institution in which account is held

| 18 Account number or other designation | 19 Mailing Address (Number, Street, Suite Number) of financial institution in which account is held |
|---|---|

| 20 City | 21 State, if known | 22 Zip/Postal Code, if known | 23 Country |
|---|---|---|---|

Apprv 271

Form **TD F 90-22.1** (Rev. 1-2012)

027199